1  SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
     A Limited Liability Partnership
2     Including Professional Corporations
   ORI KATZ, Cal. Bar No. 209561
3  JEANNIE KIM, Cal. Bar No. 270713
   Four Embarcadero Center, 17th Floor
4  San Francisco, California 94111-4109
   Telephone:    415.434.9100
5  Facsimile:    415.434.3947
   E mail       okatz@sheppardmullin.com
6                jekim@sheppardmullin.com

7  Attorneys for Debtors and Debtors in Possession

8              UNITED STATES BANKRUPTCY COURT

9      NORTHERN DISTRICT OF CALIFORNIA, SAN JOSE DIVISION

10  In re                                    Case No. 22-50302 (Lead)

11  FORMATION GROUP FUND I, L.P., a          (Jointly Administered with
    Delaware limited partnership, FORMATION  Case Nos. 22-50303 and 22-50337)
12  GROUP GP I, LLC, a Delaware limited
    liability company, and FORMATION GROUP   Chapter 11
13  (CAYMAN) FUND I, L.P., a Cayman Islands
    exempted limited partnership,            **FIRST AND FINAL APPLICATION FOR
14                                           AWARD AND ALLOWANCE OF
                  Debtors and                COMPENSATION AND
15                Debtors in Possession.[1]  REIMBURSEMENT OF EXPENSES
                                             INCURRED BY ANDREW DE CAMARA
16                                           OF SHERWOOD PARTNERS, INC., IN
                                             HIS CAPACITY AS DEBTORS' CHIEF
17                                           RESTRUCTURING OFFICER, AND
                                             ADDITIONAL SHERWOOD
18                                           PERSONNEL**

19                                           DATE:    March 21, 2024
                                             TIME:    10:00 a.m.
20                                           PLACE:   Courtroom 11
                                                      280 S 1st St., 3rd Floor
21                                                    San Jose, CA 95113
                                                      or ZoomGov
22
                                             JUDGE:  Hon. M. Elaine Hammond
23

24  **TO THE HON. M. ELAINE HAMMOND, UNITED STATES BANKRUPTCY

25  JUDGE, THE DEBTORS, TRACY HOPE DAVIS, THE UNITED STATES TRUSTEE

    FOR REGION 17, CREDITORS, AND OTHER PARTIES IN INTEREST:**
26

[1] The last four digits of Formation Group Fund I, L.P.'s tax identification number are 6810, and the last four digits of
27  Formation Group I, LLC's tax identification number are 6463; and the last four digits of Formation Group (Cayman)
    Fund I, L.P. are 6450. The Debtors' principal place of business and service address in these chapter 11 cases is 451
28  University Avenue, Palo Alto, CA 94103

                                                      Case No. 22-50302 (Lead)

Sherwood Partners, Inc. ("Sherwood"), on behalf of Andrew De Camara in his capacity as the chief restructuring officer ("CRO") of Formation Group Fund I, L.P. ("FGF"), Formation Group GP I, LLC ("FGF GP"), and Formation Group (Cayman) Fund I, L.P. ("FGF Cayman," and together with FGF and FGF GP, collectively, the "Debtors"), each a debtor and debtor in possession in the above-captioned, jointly administered chapter 11 cases (collectively, the "Bankruptcy Cases"), applies (the "Application") to this Court for an order, under sections 105 and 363 of title 11 of the United States Code (the "Bankruptcy Code")[2] and substantially in the form attached to this Application as Exhibit 1, (i) awarding and allowing on a final basis, pursuant to Bankrutpcy Code sections 330 and 331, Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Bankruptcy Rules for the Northern District of California (the "Local Rules"), compensation earned, and reimbursement of expenses incurred, by Mr. De Camara as the Debtors' CRO and Additional Sherwood Personnel in the amount of **$367,053.50**, in the aggregate (collectively, the "Sherwood/De Camara Professional Fees and Expenses"); (ii) authorizing Sherwood to draw down and apply the Retainer Balance to amounts awarded and allowed pursuant to this Application; (iii) directing the Debtors to pay to Sherwood[3] the Sherwood/De Camara Professional Fees and Expenses awarded and allowed but yet unpaid; and (iv) granting other and further relief as may be just and appropriate.

This Application is based on the representations of Sherwood set forth below, the exhibits appended to this Application, all other relevant papers of record, and upon such further oral and documentary evidence as may be presented in connection with this Application at, or prior to, the hearing on the Application.

# I.

# INTRODUCTION

From the outset of these Bankruptcy Cases and throughout their administration, Sheppard Mullin has worked closely with the Debtors' chief restructuring officer, Andrew De Camara of

---

[2] Unless otherwise indicated, all section references in this Application shall be to the Bankruptcy Code.

[3] All references in this Application to request for payments to Sherwood or payments previously paid to Sherwood are on behalf of Mr. De Camara, a Senior Managing Director of Sherwood, in accordance with the terms of the Compensation Order and Engagement Letter (each as defined in this Application).

1  Sherwood Partners, Inc. (the "CRO"), and the Debtors' principal, Bonwoong "Brian" Koo, to

2  create value for creditors and other parties in interest of FGF and FGF-Cayman (together, the

3  "Funds").  As of the Petition Date, creditor and limited partner Yesco Holdings Co., Ltd.

4  ("Yesco") asserted a blanket lien on all of Debtors assets (other than causes of action) such that

5  the Debtors' estates were potentially fully encumbered, and the Debtors were unable even to fund

6  an orderly liquidation and winding up of their affairs.

7          Without Mr. De Camara's leadership, the Debtors likely would have been unable to

8  effectuate efficiently, if at all, the Global Settlement and ultimate resolution of these Bankruptcy

9  Cases, and it would have been very challenging for the Debtors to remain in compliance with all

10  of the requirements of debtors in possession established and monitored by the Office of the United

11  States Trustee (the "UST").  Thus, given the results obtained in these Bankruptcy Cases,

12  Sherwood submits that award, allowance, and payment of the Sherwood/De Camara Professional

13  Fees and Expenses, in accordance with the Court's prior order approving Mr. De Camara's

14  employment and the compensation structure negotiated by and between the Debtors and Mr. De

15  Camara, is appropriate.  The Sherwood/De Camara Professional Fees include $367,053.50 in fees

16  earned by Mr. De Camara and Sherwood on account of services rendered to the Debtors as their

17  CRO.  Neither Mr. De Camara nor Sherwood seek reimbursement of any expenses incurred by

18  Mr. De Camara or Sherwood.  Accordingly, Sherwood seeks an order of this Court awarding and

19  allowing the Sherwood/De Camara Professional Fees and Expenses as an administrative expense

20  claim in favor of Sherwood, in the total amount of **$367,053.50**,[4] and directing payment by the

21  Debtors to Sherwood, of all awarded and allowed but yet unpaid amounts due and owing, or

22  $270,473.50

23

24

25

26

27

---

28  [4] As set forth in the underlying motion seeking authority to compensate Mr. De Camara under sections 105 and 363 of the Bankruptcy Code and the Engagement Letter executed on March 23, 2022.

II.

BACKGROUND

**A.     The Debtors Are Authorized to Compensate Mr. De Camara as Their CRO**

Shortly before the commencement of their Bankruptcy Cases, the Debtors hired Mr. De Camara as their CRO.  The Debtors obtained authorization to compensate Mr. De Camara under sections 105 and 363 of the Bankruptcy Code pursuant to the Court's *Final Order Authorizing Debtors to Designate Andrew De Camara as Their Chief Restructuring Officer Under 11 U.S.C. §§ 105(a) and 363(b), Effective as of the Petition Date* [ECF No. 59], entered on May 9, 2022 (the "Retention and Compensation Order").  Among other things, the Retention and Compensation Order provides for the payment of certain amounts to Sherwood as and for consideration for the professional services he has rendered to the Debtors in his capacity as their CRO.  To date, other than the $96,580 retainer balance (the "Retainer Balance") disclosed in the Debtors' motion to approve Mr. De Camara's appointment as their CRO (the "CRO Motion"), the Debtors have not paid to Sherwood any amounts throughout the administration of the Bankrutpcy Cases.  Sherwood continues to hold the Retainer Balance as stated in the CRO Motion.

**B.     Subject to Court Order, the Debtors Have Entered into a Global Settlement and Resolved Consensually the Disputes Among the Major Stakeholders**

Based in part on services Mr. De Camara provided to the Debtors in his capacity as their CRO, including oversight of litigation via adversary proceeding that spanned nearly two years, the Debtors and Yesco have resolved all disputes between them pursuant to the terms of a Court-approved settlement (the "Global Settlement").  The Global Settlement provides for, among other things, payment of $980,000, in the aggregate, to Yesco (consisting of a settlement payment of $650,000 and sale proceeds of $330,000), with the remaining ~$1.6 million to be available to the estate to pay for administrative expenses, preparation of final tax returns, the issuance of K1s to the limited partners, and the swift dissolution and winding up of the Funds.

# III.

## SUMMARY OF PROFESSIONAL SERVICES RENDERED

In support of this Application, Sherwood incorporates herein by this reference the following exhibits attached to this Application:

**Exhibit 1**:     Retention and Compensation Order;

**Exhibit 2**:     Summary of time and professional fees by Debtor;

**Exhibit 3**:     Detailed time entries;

**Exhibit 4**:     Summary of services rendered by timekeeper; and

**Exhibit 5**:     Summary of services rendered by project categories.

| Project Categories |
| --- |
| Asset Analysis and Disposition |
| Business Analysis |
| Business Operations |
| Case Administration |
| Claims Administration and Objections |
| Employment/Fee Applications |
| Financing |
| Meetings and Communications with Creditors |
| Financial Filings (MORs, Statements & Schedules) |
| Litigation Matters |

To assist the Court in its review of the fees requested in this Application, Sherwood has categorized time entries of its professionals rendering services to the Debtors into the project categories set forth below. The detail attached hereto as **Exhibits 3a, 3b, and 3c** contain itemized time records identifying the professionals that have rendered services in each category, along with the number of hours for each individual during the administration of these Bankruptcy Cases.

## A.    Asset Analysis and Disposition

Time in this category includes time spent assisting the Debtors with regards to identifying, analyzing and reviewing the Debtors' assets, including activities associated with the analysis of receivable balances and marketing of assets for sale. In that regard, Sherwood specifically worked on collection efforts for a pro rata equity distribution from a portfolio company. Sherwood also

assisted with the gathering of information to provide to a consultant in its initial diligence efforts to develop an appraisal of the Debtors' assets. In addition, Sherwood researched its database of contacts, developed a list of potential interested parties to be distributed a Notice of Sale for the remaining assets of the Debtors, and assisted in the close of a transaction to sell a portion of Debtors' assets.

During the time period from April 10, 2022, to February 27, 2024 for FGF and FGF GP, and April 21, 2022, to February 27, 2024 for FGF-Cayman (collectively, the "<u>Covered Period</u>"), Sherwood expended the following hours and incurred the following fees in this category, by Debtor:

- Formation Group Fund I, LP: 31.3 hours and $15,468.50 of fees;
- Formation Group GP I, LLC: 0 hours and $0 of fees; and
- Formation Group (Cayman) Fund I, LP: 1.0 hours and $591.00 of fees.

**B.** **Business Analysis**

Time in this category includes time spent assisting the Debtors to prepare and review its business and financial information. In that regard, Sherwood reviewed and analyzed general historical financial information and financial forecasts previously prepared by Debtor. Sherwood evaluated, compiled, and provided information regarding the ordinary course cash receipts and disbursements of the Debtor; prepared cash flow projections; tracked the Debtor's inflows and outflows of cash; and helped to review monthly financials.

During the Covered Period, Sherwood expended the following hours and incurred the following fees in this category, by Debtor:

- Formation Group Fund I, LP: 18.9 hours and $10,665.00 of fees;
- Formation Group GP I, LLC: 2.3 hours and $1,344.00 of fees; and
- Formation Group (Cayman) Fund I, LP: 8.6 hours and $5,016.00 of fees.

**C.** **Business Operations**

Time in this category includes time spent assisting the Debtor with regards to its operations, including the Debtor's activities and affairs with its professional services vendors, insurance carrier, and banking institutions. In that regard, Mr. De Camara in his capacity as CRO

Case No. 22-50302 (Lead)
First & Final De Camara (Sherwood) Fee Application

Case: 22-50302   Doc# 135   Filed: 02/29/24   Entered: 02/29/24 18:52:05   Page 6 of
225

and Sherwood in its capacity as financial advisor reviewed and approved all invoices. Further, Mr. De Camara and Sherwood reviewed insurance policies and corresponded with the Debtors' insurance broker to obtain the requisite coverage; monitored the Debtor's cash management system, including the transitioning of the Debtor's pre-petition bank accounts to new debtor-in-possession bank accounts; coordinated the filing of certain required investment advisory industry forms; and assisted with maintaining basic monthly accounting and financial reporting.

During the Covered Period, Sherwood expended the following hours and incurred the following fees in this category, by Debtor:

- Formation Group Fund I, LP: 16.4 hours and $9,273.00 of fees;

- Formation Group GP I, LLC: 2.9 hours and $1,533.00 of fees; and

- Formation Group (Cayman) Fund I, LP: 4.1 hours and $2,325.00 of fees.

**D.** **Case Administration**

Time in this category includes time spent assisting the Debtors with regards to its bankruptcy-related disclosure requirements, such as those in connection with the First Day Motions, 7-Day Package, Initial Debtor Interview, and other correspondence with the Office of the United States Trustee. For cases such as the Debtors', such activities were essential to the successful operation of the Debtor and administration of the bankruptcy case, and ensured that all case matters were properly accounted for and addressed during the course of the case.

During the Covered Period, Sherwood expended the following hours and incurred the following fees in this category, by Debtor:

- Formation Group Fund I, LP: 20.1 hours and $11,448.00 of fees;

- Formation Group GP I, LLC: 7.2 hours and $4,032.00 of fees; and

- Formation Group (Cayman) Fund I, LP: 8.3 hours and $4,737.00 of fees.

**E.** **Claims Administration and Objections**

Time in this category generally includes time spent assisting the Debtors with regards to responding to specific claim inquiries as well as analyses of claims. Specifically, Sherwood was tasked with reviewing the proofs of claim filed by the various creditors and providing relevant financial information with respect to the merits of such claims.

During the Covered Period, Sherwood expended the following hours and incurred the following fees in this category, by Debtor:

- Formation Group Fund I, LP:  0.8 hours and $435.00 of fees;

- Formation Group GP I, LLC:  0.3 hours and $162.00 of fees; and

- Formation Group (Cayman) Fund I, LP:  0.3 hours and $162.00 of fees.

**F.**     **Employment/Fee Applications**

Time in this category including assisting in, among other things, the preparation and filing of the Debtors' application to employ Andrew De Camara as its CRO (and Sherwood as its financial advisors), review of time and expenses incurred on a monthly basis, and the preparation of this Application.

During the Covered Period, Sherwood expended the following hours and incurred the following fees in this category, by Debtor:

- Formation Group Fund I, LP:  32.0 hours and $16,617.00 of fees;

- Formation Group GP I, LLC:  11.7 hours and $6,066.00 of fees; and

- Formation Group (Cayman) Fund I, LP:  18.0 hours and $9,315.00 of fees.

**G.**     **Financing**

In this Chapter 11 case, the Debtors were not authorized to use cash collateral, therefore there was a need for Debtor-in-Possession ("DIP") Financing.  Mr. De Camara and Sherwood worked to prepare, revise, and finalize a DIP Financing budget, identified and evaluated potential DIP Financing lenders, and assisted in the preparation of the DIP Financing Motion and requisite declarations as well as responded to objections filed by Debtors' creditors.

During the Covered Period, Sherwood expended the following hours and incurred the following fees in this category, by Debtor:

- Formation Group Fund I, LP:  25.6 hours and $14,046.00 of fees;

- Formation Group GP I, LLC:  5.7 hours and $3,141.00 of fees; and

- Formation Group (Cayman) Fund I, LP:  13.3 hours and $7,503.00 of fees.

**H. Meetings and Communications with Creditors**

Time in this category includes time spent assisting the Debtors with regards to the preparation for, and attendance/participation at (either in person or via telephone) at various creditor meetings, and the Debtor's Section 341(a) meeting of creditors. Mr. De Camara and Sherwood assisted the Debtor in preparing external communications to the Debtor's creditors and customers immediately after the Petition Date, related to the Debtor's bankruptcy filing.

During the Covered Period, Sherwood expended the following hours and incurred the following fees in this category, by Debtor:

- Formation Group Fund I, LP: 6.2 hours and $3,459.00 of fees;

- Formation Group GP I, LLC: 3.5 hours and $1,965.00 of fees; and

- Formation Group (Cayman) Fund I, LP: 4.4 hours and $2,415.00 of fees.

**I. Financial Filings (MORs, Statements & Schedules)**

Time in this category includes time spent assisting the Debtors with regards to its bankruptcy-related financial reporting requirements, such as the Debtors' requirements to file or submit its Schedules of Assets and Liabilities, Statement of Financial Affairs, and Monthly Operating Reports. During the Covered Period, Mr. De Camara and Sherwood also worked with the Debtors to close their accounting books, and helped prepare all of the Debtors' monthly operating reports and the schedules attached to such reports. Financial reporting for the Debtors was no small task as the Debtors outsourced its accounting and tax function, neither of which were available during the pendency of the Debtors' case to date. Mr. De Camara and Sherwood also worked closely with the Debtors and Debtors' legal counsel to ensure any questions and issues raised by the U.S. Trustee in connection with the monthly operating reports were timely and effectively addressed.

During the Covered Period, Sherwood expended the following hours and incurred the following fees in this category, by Debtor:

- Formation Group Fund I, LP: 156.4 hours and $82,446.00 of fees;

- Formation Group GP I, LLC: 109.9 hours and $57,795.00 of fees; and

- Formation Group (Cayman) Fund I, LP: 122.5 hours and $64,230.00 of fees.

**J.** **Litigation Matters**

Mr. De Camara and Sherwood assisted the Debtors and Debtors' legal counsel in connection with resolution of ongoing legal matters in the Cayman Islands and litigation with its largest creditor, Yesco. Tasks included research and financial analysis in support of various discovery requests, motions, hearings, and ultimately successful negotiation of the Global Settlement.

During the Covered Period, Sherwood expended the following hours and incurred the following fees in this category, by Debtor:

- Formation Group Fund I, LP: 30.8 hours and $17,427.00 of fees;

- Formation Group GP I, LLC: 3.3 hours and $1,980.00 of fees; and

- Formation Group (Cayman) Fund I, LP: 20.1 hours and $11,457.00 of fees.

**IV.**

**RELIEF REQUESTED**

Sherwood requests the entry of an order, substantially in the form attached to this Application as <u>Exhibit 1</u> (i) awarding and allowing an administrative expense claim in favor of Sherwood in the total amount of **$367,053.50**, on account of fees earned by Mr. De Camara as the Debtors' CRO and Additional Sherwood Personnel only, (ii) authorizing Sherwood to draw down and apply the Retainer Balance to amounts awarded and allowed pursuant to this Application; (iii) directing the Debtors to pay to Sherwood all awarded and allowed but yet unpaid amounts, or $270,473.50; and (iv) granting such other and further relief as may be appropriate.

The requested relief is necessary and appropriate to reward Sherwood for the valuable services Mr. De Camara and Additional Sherwood Personnel has provided to the Debtors related to the investigation and prosecution of the Debtors' claims, including, but not limited to, negotiation of the Global Settlement, which, in turn will result in final resolution and conclusion of these Bankruptcy Cases, and ensuring satisfaction of the Debtors' compliance and reporting obligations promulgated by the UST throughout the administration of these Bankruptcy Cases.

# V.

## BASIS FOR RELIEF

Sherwood seeks the relief requested in this Application pursuant to sections 105(a) and 363(b) of the Bankruptcy Code. Section 363 provides, in relevant part, that a debtor in possession "after notice and a hearing, may use, sell or lease, other than in the ordinary course of business, property of the estate." 11 U.S.C. § 363(b).

Under applicable case law in this and other circuits, if a debtor's proposed use of its assets pursuant to section 363(b) represents a reasonable business judgment on part of the debtor, such use should be approved. *See In re 240 North Brand Partners*, 200 B.R. 653, 659 (B.A.P. 9th Cir. 1996) (*citing In re Lionel Corp.*, 722 F.2d 1063, 1070 (2d Cir. 1983)). Courts generally will not interfere with corporate decisions as to what is in their best interest absent a showing of bad faith, self-interest, or gross negligence. *In re Integrated Res., Inc.*, 147 B.R. 650, 656 (S.D.N.Y. 1992). Furthermore, parties opposing an exercise of a debtor's business judgment have the burden of rebutting the presumption of validity. *Id.*

The payment of certain compensation to parties has been approved by courts in this and other districts under section 363(b).[5] Absent evidence of "self-dealing or manipulation among the parties who negotiated the reimbursement procedures" reimbursement motions should be approved. *In re ASARCO, LLC*, 650 F.3d at 603 (affirming bankruptcy court decision to prospectively approve payment of due diligence fees of bidders in an auction for debtor properties pursuant to section 363(b), and (ii) explicitly rejected arguments that such authority could only be granted pursuant to section 503(b)(3)(D)). Courts are especially inclined to approve fees, when they will facilitate processes that "maximize the value of [a debtor's] estate." *Id.* Additionally, the Court's general equitable powers codified in section 105(a) provide ample authority for the

---

[5] *See, e.g.*, *In re AMR Corp.*, Case No. 11-15463 (SHL) (Bankr. S.D.N.Y. Sep. 21, 2012) (authorizing payment of work fees for the professionals representing an ad hoc group of creditors); *In re ASARCO LLC*, 650 F.3d 593, 603 (5th Cir. 2011) (affirming the decision of the Bankruptcy Court authorizing the payment of certain work fees pursuant to section 363(b) to qualified bidders in connection with an auction and sale); *In re Movie Gallery, Inc.*, Case No. 07-33849 (Bankr. E.D. Va. Dec. 4, 2007) (authorizing debtors to pay fees and expenses of backstop party for proposed rights offering); *In re Sea Containers Ltd.*, Case No. 06-11156 (Bankr. D. Del. Nov. 20, 2007) (authorizing debtors to pay diligence-related fees and expenses of prospective exit lenders up to $1.5 million); *In re Tower Auto., Inc.*, Case No. 05-10578 (Bankr. S.D.N.Y. Dec. 21, 2006) (authorizing debtors to pay an additional $1.0 million in diligence fees to prospective new-money equity investors and to potential replacement DIP lenders).

1  relief requested in this Application.  Section 105(a) empowers the court to "issue any order,

2  process, or judgment that is necessary to carry out the provisions of this title."[6]

3       Throughout the nearly two years that these Bankruptcy Cases have been pending, Mr. De

4  Camara has worked diligently with BK, Rei Young Jang, the managing member of debtor FGF

5  GP, and the Debtors' retained professionals to, among other things:  (1) investigate and prosecute

6  claims and causes of action of the Debtors and their respective bankruptcy estates against creditor

7  Yesco; (2) negotiate the terms of post-petition debtor in possession financing provided to the

8  Debtors by BK; (3) ensure compliance with all UST requirements of debtors in possession and

9  reporting requirements; and (4) negotiate and effectuate the terms of the Global Settlement and

10  final resolution of these Bankruptcy Cases.  While subject to final Court approval, the

11  administration of the Bankruptcy Cases provided a mechanism by which the Debtors could

12  investigate and prosecute, and notably, resolve for the benefit of creditors of their estates, their

13  claims and causes of action against Yesco.  Mr. De Camara and his team have dedicated

14  significant time and expense toward these efforts and also to ensuring that the Debtors fully

15  complied with their fiduciary duties and obligations as debtors and debtors in possession under

16  chapter 11 of the Bankruptcy Code.

17       It is reasonable and appropriate to recognize Mr. De Camara's efforts on behalf of the

18  Debtors by awarding and allowing, on a final basis, the Sherwood/De Camara Professional Fees

19  and Expenses in accordance with the terms and conditions set forth in the Retention and

20  Compensation Order and the Engagement Letter, which terms and conditions the Court previously

21  reviewed and approved.

22

23

24

25

26

27  [6] *See* 11 U.S.C. § 105(a); *see also United States v. Energy Resources Co.*, 495 U.S. 545, 549 (1990); *Rosson v. Fitzgerald (In re Rosson)*, 545 F.3d 764 (9th Cir. 2008); *Martin v. United States (In re Martin)*, 150 B.R. 43, 47
28  (Bankr. S.D. Cal. 1993) (noting the Court's "broad" powers under section 105).

Case No. 22-50302 (Lead)

Case: 22-50301   Doc# 135   Filed: 02/29/24   Entered: 02/29/24 18:52:08   Page 12 of
SMRH:4860-9243-2089   First & Final De Camara (Sherwood) Fee Application
225

**VI.**

**CONCLUSION**

**WHEREFORE**, Sherwood respectfully requests that this Court enter an order, substantially in the form attached to this Application as <u>Exhibit 1</u> (i) awarding and allowing, on a final basis, an administrative expense claim in favor of Sherwood in the total amount of **$367,053.50** on account of fees earned by Mr. De Camara as the Debtors' CRO and Additional Sherwood Personnel only; (ii) authorizing Sherwood to draw down and apply the Retainer Balance to amounts awarded and allowed pursuant to this Application; and (iii) directing the Debtors to pay to Sherwood all amounts awarded and allowed but yet unpaid, or $270,473.50 on account of the balance due on the Sherwood/De Camara Professional Fees and Expenses, and for such other and further relief as may be just and proper.

Dated: February 29, 2024              SHERWOOD PARTNERS, INC.

By _____

ANDREW DE CAMARA

Senior Managing Director

SUBMITTED BY:

Dated: February 29, 2024              SHEPPARD, MULLIN, RICHTER & HAMPTON LLP

By         _/s/ Jeannie Kim_

ORI KATZ
JEANNIE KIM

Attorneys for Debtors and Debtors in Possession

1

**EXHIBIT 1**

2

**(Proposed Order)**

3

4

5

UNITED STATES BANKRUPTCY COURT

6

NORTHERN DISTRICT OF CALIFORNIA, SAN JOSE DIVISION

7

| | |
|---|---|
| In re | Case No. 22-50302 (Lead) |
| FORMATION GROUP FUND I, L.P., a Delaware limited partnership, FORMATION GROUP GP I, LLC, a Delaware limited liability company, and FORMATION GROUP (CAYMAN) FUND I, L.P., a Cayman Islands exempted limited partnership, | (Jointly Administered with Case Nos. 22-50303 and 22-50337) |
| | Chapter 11 |
| | **[PROPOSED] ORDER GRANTING FIRST AND FINAL APPLICATION FOR AWARD AND ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED BY ANDREW DE CAMARA OF SHERWOOD PARTNERS, INC., IN HIS CAPACITY AS DEBTORS' CHIEF RESTRUCTURING OFFICER, AND ADDITIONAL SHERWOOD PERSONNEL** |
| Debtors and Debtors in Possession.[1] | |
| | DATE: March 21, 2024 |
| | TIME: 10:00 a.m. |
| | PLACE: Courtroom 11 |
| | 280 S 1st St., 3rd Floor |
| | San Jose, CA 95113 |
| | or ZoomGov |
| | JUDGE: Hon. M. Elaine Hammond |

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

The Court held a hearing on the *First and Final Application for Award and Allowance of Compensation and Reimbursement of Expenses Incurred by Andrew De Camara of Sherwood Partners, Inc. in His Capacity as Debtors' Chief Restructuring Officer* (the "Application"),[2]

23

24

25

---

[1] The last four digits of Formation Group Fund I, L.P.'s tax identification number are 6810, and the last four digits of Formation Group I, LLC's tax identification number are 6463; and the last four digits of Formation Group (Cayman) Fund I, L.P. are 6450. The Debtors' principal place of business and service address in these chapter 11 cases is 451 University Avenue, Palo Alto, CA 94103

[2] Capitalized terms not otherwise defined in this Order shall have the same meanings ascribed to them in the Application.

26

27

28

Case: 22-50302    Doc# 135    Filed: 02/29/24    Entered: 02/29/24 18:52:05    Page 14 of
225

submitted by Sherwood Partners, Inc. ("Sherwood") on behalf of Andrew De Camara, the Debtors' CRO, on regular notice at the above-referenced date and time. Appearances were as noted on the record. Based upon the Court's review of the Application, the arguments at the hearing on the Application and all pleadings and evidence of record in these Bankruptcy Cases,

IT IS HEREBY ORDERED THAT:

1. The Application is GRANTED;

2. Sherwood is awarded and allowed, on a final basis, an administrative expense claim in the total amount of **$367,053.50**, on account of fees earned by Mr. De Camara as the Debtors' CRO and Additional Sherwood Personnel only;[3]

3. Sherwood is authorized to draw down and apply the Retainer Balance to amounts awarded and allowed pursuant to the Application; and

4. The Debtors are directed to pay to Sherwood the total Sherwood/De Camara Professional Fees and Expenses awarded and allowed but yet unpaid, or $270,473.50.

** END OF [PROPOSED] ORDER **

---

[3] Neither Mr. De Camara nor Sherwood has requested, nor is the Court allowing under this Order reimbursement of any expenses incurred by Mr. De Camara or Sherwood on behalf of the Debtors in these Bankruptcy Cases.

## **Exhibit 2**

Summary of time and professional fees by Debtor;

**Formation Group Fund I, LP; Formation Group GP I, LLC; and Formation Group (Cayman) Fund I, LP**

|  | Hours | Fees |
|---|---|---|
| Formation Group Fund I, LP | 338.5 | $181,284.50 |
| Formation Group GP I, LLC | 146.8 | $78,018.00 |
| Formation Group (Cayman) Fund I, LP | 200.6 | $107,751.00 |
| **Total** | **685.9** | **$367,053.50** |
| Less: Retainer Held |  | ($96,580.00) |
| Plus:  Expenses |  | $0.00 |
| **Amount Due** |  | **$270,473.50** |

1

**Exhibit 3**

2

Detailed time entries;

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 1 | 12/29/2022 | 010 | Asset Analysis and Disposition | Review Draft Stipulation re Anavirin Proceeds and O. Katz (Sheppard), J. Kim (Sheppard) and L. Jang (Formation) Emails re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 2 | 12/29/2022 | 010 | Asset Analysis and Disposition | Emails with J. Wada (Sherwood) and O. Katz (Sheppard) re Anavirin Investment and Approach. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 3 | 12/29/2022 | 010 | Asset Analysis and Disposition | Review L. Jang (Formation) Update re History of Anavirin Investment. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 4 | 1/8/2023 | 010 | Asset Analysis and Disposition | Review Draft Stipulation re Anavirin Proceeds and J. Kim (Sheppard) and J. Wada (Sherwood) Emails re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 5 | 2/16/2023 | 010 | Asset Analysis and Disposition | Review O. Katz (Sheppard) and J. Kim (Sheppard) Emails re Status of Claim in Anavirin Matter. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 6 | 2/16/2023 | 010 | Asset Analysis and Disposition | Correspond with J. Kim (Sheppard) re: Anavrin/Next VR proceeds receivable due to Debtors. | 0.2 | $510 | $102.00 | Jarod Wada |
| 7 | 3/20/2023 | 010 | Asset Analysis and Disposition | Review letter from Anavrin to stockholders and research information to determine ownership percentage. | 0.4 | $510 | $204.00 | Jarod Wada |
| 8 | 3/21/2023 | 010 | Asset Analysis and Disposition | Call with J. Wada (Sherwood) to Discuss Anavarin Shares and Letter from Anavarin Counsel. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 9 | 6/5/2023 | 010 | Asset Analysis and Disposition | Emails with D. Armour (Marshall Stevens), L. Jang (Formation) and J. Wada (Sherwood) re Marshall Stevens Diligence Request re Appraisal. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 10 | 6/6/2023 | 010 | Asset Analysis and Disposition | Review L. Jang (Formation) Email re Marshall Stevens Diligence Request re Appraisal. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 11 | 6/20/2023 | 010 | Asset Analysis and Disposition | Review N. Nash (Richards Layton), O. Katz (Sheppard Mullin), J. Kim (Sheppard Mullin), J. Wada (Sherwood) and L. Jang (Formation) Emails re Status of Anavirin Distribution. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 12 | 6/20/2023 | 010 | Asset Analysis and Disposition | Review email from J. Kim (Sheppard) re: Anavrin receivable and provide responses to questions re: same. | 0.4 | $510 | $204.00 | Jarod Wada |

EXHIBIT 3a - Contemporaneous Time Entries of Applicant's Professional for Formation Group Fund I, LP

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 13 | 6/21/2023 | 010 | Asset Analysis and Disposition | Emails with O. Katz (Sheppard) and J. Kim (Sheppard) re Status of Anavirin Distribution. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 14 | 6/26/2023 | 010 | Asset Analysis and Disposition | Emails with J. Kim (Sheppard) and L. Jang (Formation) re Status of Anavirin Distribution. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 15 | 6/26/2023 | 010 | Asset Analysis and Disposition | Review D. Armour (Marshall Stevens), O. Katz (Sheppard) and B. Koo (Formation) Emails re Marshall Stevens Diligence Request. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 16 | 7/7/2023 | 010 | Asset Analysis and Disposition | Emails with L. Jang (Formation) and J. Kim (Sheppard) re Status of Anavirin Distribution. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 17 | 7/7/2023 | 010 | Asset Analysis and Disposition | Correspond with J. Kim (Sheppard) re: Anavrin receivable. | 0.4 | $510 | $204.00 | Jarod Wada |
| 18 | 7/10/2023 | 010 | Asset Analysis and Disposition | Emails with J. Wada (Sherwood) re Documentation for Anavirin Distribution | 0.2 | $600 | $120.00 | Andrew De Camara |
| 19 | 9/28/2023 | 010 | Asset Analysis and Disposition | Review J. Kim (Sheppard) Email re Status of Consilio Invoicing. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 20 | 11/3/2023 | 010 | Asset Analysis and Disposition | Review Formation Files and Email O. Katz (Sheppard) re Status of EVA Automation Winddown. | 0.4 | $600 | $240.00 | Andrew De Camara |
| 21 | 12/16/2023 | 010 | Asset Analysis and Disposition | Review Draft Debtor's Sale Motion. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 22 | 12/21/2023 | 010 | Asset Analysis and Disposition | Call with J. Wada (Sherwood) re Sherwood CRM Search for Interested Parties re Sale of Debtor Stock Positions | 0.1 | $600 | $60.00 | Andrew De Camara |
| 23 | 12/21/2023 | 010 | Asset Analysis and Disposition | Review Revised Draft Notice of Auction and Hearing, Email J. Kim (Sheppard) re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 24 | 12/21/2023 | 010 | Asset Analysis and Disposition | Call with A. De Camara (Sherwood) re Sherwood CRM Search for Interested Parties re Sale of Debtor Stock Positions | 0.1 | $510 | $51.00 | Jarod Wada |
| 25 | 1/22/2024 | 010 | Asset Analysis and Disposition | Review preliminary title report and research delinquent property taxes to confirm amount. | 0.3 | $510 | $153.00 | Jarod Wada |
| 26 | 1/23/2024 | 010 | Asset Analysis and Disposition | Call with J. Wada (Sherwood) re Notice of Sales Process. | 0.2 | $600 | $120.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 27 | 1/23/2024 | 010 | Asset Analysis and Disposition | Call with J. Wada (Sherwood) re Preparation of Distribution List for Notice of Sale. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 28 | 1/23/2024 | 010 | Asset Analysis and Disposition | Call with O. Katz (Sheppard), J. Kim (Sheppard) and J. Wada (Sherwood) re Notice of Sale Process. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 29 | 1/23/2024 | 010 | Asset Analysis and Disposition | Research Sherwood CRM list of contacts to develop target list of Notice of Sale. | 2.5 | $275 | $687.50 | Ellis Frederick |
| 30 | 1/23/2024 | 010 | Asset Analysis and Disposition | Call with J. Wada (Sherwood) re Notice of Sales Process. | 0.2 | $510 | $102.00 | Jarod Wada |
| 31 | 1/23/2024 | 010 | Asset Analysis and Disposition | Call with A. De Camara (Sherwood) re: status on preparation of distributon list for Notice of Sale. | 0.1 | $510 | $51.00 | Jarod Wada |
| 32 | 1/23/2024 | 010 | Asset Analysis and Disposition | Call with O. Katz (Sheppard), J. Kim (Sheppard), and A. De Camara (Sherwood) re: Notice of Sale process. | 0.2 | $510 | $102.00 | Jarod Wada |
| 33 | 1/24/2024 | 010 | Asset Analysis and Disposition | Call with J. Wada (Sherwood) re Distribution List for Notice of Sale. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 34 | 1/24/2024 | 010 | Asset Analysis and Disposition | Review List for Sale Notice Outreach and J. Wada (Sherwood) Email re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 35 | 1/24/2024 | 010 | Asset Analysis and Disposition | Research Sherwood CRM list of contacts to develop target list of Notice of Sale. | 6.0 | $275 | $1,650.00 | Ellis Frederick |
| 36 | 1/24/2024 | 010 | Asset Analysis and Disposition | Call with J. Wada (Sherwood) re Distribution List for Notice of Sale. | 0.2 | $510 | $102.00 | Jarod Wada |
| 37 | 1/24/2024 | 010 | Asset Analysis and Disposition | Review Notice of Sale distribution list and prepare finalized list to be provided to J. Kim (Sheppard). | 0.8 | $510 | $408.00 | Jarod Wada |
| 38 | 1/25/2024 | 010 | Asset Analysis and Disposition | Review Updatd Target List for Sale Notice Outreach and J. Wada (Sherwood) and J. Kim (Sheppard) Emails re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 39 | 1/25/2024 | 010 | Asset Analysis and Disposition | Finalize distribution list for Notice of Sale. | 0.8 | $510 | $408.00 | Jarod Wada |
| 40 | 1/30/2024 | 010 | Asset Analysis and Disposition | Email with J. Kim (Sheppard) re Status of Asset Sale Process and Responses. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 41 | 1/30/2024 | 010 | Asset Analysis and Disposition | Email Interested Party re Status of Asset Sale Process. | 0.1 | $600 | $60.00 | Andrew De Camara |

EXHIBIT 3a - Contemporaneous Time Entries of Applicant's Professional for Formation Group Fund I, LP

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 42 | 1/31/2024 | 010 | Asset Analysis and Disposition | Call with O. Katz (Sheppard) re Status of Sales Process. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 43 | 1/31/2024 | 010 | Asset Analysis and Disposition | Call with Interested Party re Assets in Sales Process. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 44 | 1/31/2024 | 010 | Asset Analysis and Disposition | Email to O. Katz (Sheppard) re Asset Sale Process Update. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 45 | 2/1/2024 | 010 | Asset Analysis and Disposition | Emails with J. Kim (Sheppard) re Sales Process Status, Interested Party Inquiry. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 46 | 2/1/2024 | 010 | Asset Analysis and Disposition | Call with J. Wada (Sherwood) re Inbound Inquires to Notice of Sale. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 47 | 2/1/2024 | 10 | Asset Analysis and Disposition | Call with A. De Camara (Sherwood) re: inbound inquiries to Notice of Sale. | 0.1 | $510 | $51.00 | Jarod Wada |
| 48 | 2/2/2024 | 10 | Asset Analysis and Disposition | Review Estimated Closing Statement for 614 Brooks and provide thoughts to A. De Camara (Sherwood). | 0.3 | $510 | $153.00 | Jarod Wada |
| 49 | 2/5/2024 | 010 | Asset Analysis and Disposition | Review J. Kim (Sheppard) Emails re Requests for Financial Data for Memebox and YelloMobile. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 50 | 2/5/2024 | 010 | Asset Analysis and Disposition | Email O. Katz (Sheppard) and J. Kim (Sheppard) re Status of Sales Process. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 51 | 2/6/2024 | 010 | Asset Analysis and Disposition | Call with O. Katz (Sheppard) re Status of Sales Process. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 52 | 2/7/2024 | 010 | Asset Analysis and Disposition | Call with J. Wada (Sherwood) re Update on Notice of Sales Process. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 53 | 2/7/2024 | 10 | Asset Analysis and Disposition | Call with A. De Camara (Sherwood) re: update on Notice of Sale process. | 0.1 | $510 | $51.00 | Jarod Wada |
| 54 | 2/12/2024 | 010 | Asset Analysis and Disposition | Emails with O. Katz (Sheppard) and J. Kim (Sheppard) re Status of Sales Process. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 55 | 2/12/2024 | 010 | Asset Analysis and Disposition | Review J. Kim (Sheppard) and L. Jang (Formation) Emails re Memebox Share Calculation. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 56 | 2/12/2024 | 010 | Asset Analysis and Disposition | Email with J. Kim (Sheppard) re Status of Asset Sale Process and Responses. | 0.2 | $600 | $120.00 | Andrew De Camara |

Case: 22-50302   Doc# 135   Filed: 02/29/24   Entered: 02/29/24 18:52:05   Page 22 of 225

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 57 | 2/13/2024 | 010 | Asset Analysis and Disposition | Emails with J. Kim (Sheppard) re Status of Memebox Information and Request for Qualification for Sales Process. | 0.7 | $600 | $420.00 | Andrew De Camara |
| 58 | 2/13/2024 | 010 | Asset Analysis and Disposition | Call with J. Kim (Sheppard) re Status of Memebox Information and Request for Qualification for Sales Process. | 0.4 | $600 | $240.00 | Andrew De Camara |
| 59 | 2/13/2024 | 010 | Asset Analysis and Disposition | Review J. Kim (Sheppard) and L. Jang (Formation) Emails re Status of Memebox Information and Request for Qualification for Sales Process. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 60 | 2/13/2024 | 010 | Asset Analysis and Disposition | Emails with J. Kim (Sheppard) re Status of Discussions with Memebox and Counsel re Request for Qualification for Sales Process. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 61 | 2/13/2024 | 010 | Asset Analysis and Disposition | Review L. Jang (Formation) Updates re Memebox Financial Condition. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 62 | 2/13/2024 | 010 | Asset Analysis and Disposition | Call with O. Katz (Sheppard) re Memebox Request re Qualification for Sales Process. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 63 | 2/13/2024 | 010 | Asset Analysis and Disposition | Email J. Kim (Sheppard) re Non-Disclsoure Agreement for Interested Parties. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 64 | 2/14/2024 | 010 | Asset Analysis and Disposition | Review and Execute NDA with Memebox, Emails with J. Kim (Sheppard) re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 65 | 2/14/2024 | 010 | Asset Analysis and Disposition | Review Memebox Financial Documents. | 0.6 | $600 | $360.00 | Andrew De Camara |
| 66 | 2/14/2024 | 010 | Asset Analysis and Disposition | Call with J. Kim (Sheppard) re Status of Memebox Information and Request for Qualification for Sales Process. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 67 | 2/14/2024 | 010 | Asset Analysis and Disposition | Further Emails with J. Kim (Sheppard) and O. Katz (Sheppard) re Status of Discussions with Memebox and Counsel re Request for Qualification for Sales Process. | 0.5 | $600 | $300.00 | Andrew De Camara |
| 68 | 2/14/2024 | 010 | Asset Analysis and Disposition | Call with J. Wada (Sherwood) re Upcoming Auction Hearing. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 69 | 2/14/2024 | 010 | Asset Analysis and Disposition | Review Additional Financial Information Provided by Memebox. | 0.3 | $600 | $180.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 70 | 2/14/2024 | 010 | Asset Analysis and Disposition | Emails with O. Katz (Sheppard) and J. Kim (Sheppard) re Sale Discussions and Proposals among Memebox and Yesco. | 0.6 | $600 | $360.00 | Andrew De Camara |
| 71 | 2/14/2024 | 010 | Asset Analysis and Disposition | Call with O. Katz (Sheppard) re Sale Proposal among Memebox and Yesco. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 72 | 2/14/2024 | 010 | Asset Analysis and Disposition | Call with A. De Camara (Sherwood) re Upcoming Auction Hearing. | 0.2 | $510 | $102.00 | Jarod Wada |
| 73 | 2/15/2024 | 010 | Asset Analysis and Disposition | Call with J. Wada (Sherwood) re Upcoming Auction Hearing. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 74 | 2/15/2024 | 010 | Asset Analysis and Disposition | Call with J. Wada (Sherwood) re Cash Status of Debtors, Wire Instructions. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 75 | 2/15/2024 | 10 | Asset Analysis and Disposition | Provide summary of Debtors' current cash position and Debtor's bank wire instructions re: sale of Memebox interests. | 0.3 | $510 | $153.00 | Jarod Wada |
| 76 | 2/15/2024 | 010 | Asset Analysis and Disposition | Call with A. De Camara (Sherwood) re Upcoming Auction Hearing. | 0.1 | $510 | $51.00 | Jarod Wada |
| 77 | 2/15/2024 | 10 | Asset Analysis and Disposition | Call with A. De Camara (Sherwood) re Cash Status of Debtors, Wire Instructions. | 0.1 | $510 | $51.00 | Jarod Wada |
| 78 | 2/16/2024 | 010 | Asset Analysis and Disposition | Call with J. Wada (Sherwood) re Status of Sale Interest in Memebox. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 79 | 2/16/2024 | 10 | Asset Analysis and Disposition | Call with A. De Camara (Sherwood) re: update on status on sale of interest in Memebox. | 0.1 | $510 | $51.00 | Jarod Wada |
| 80 | 2/17/2024 | 010 | Asset Analysis and Disposition | Review Redlined Sale Order and Email O. Katz (Sheppard) re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 81 | 2/20/2024 | 010 | Asset Analysis and Disposition | Review Redlined Sale Order and Email with J. Kim (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 82 | 2/21/2024 | 010 | Asset Analysis and Disposition | Review Redlined Sale Order and Email with J. Kim (Sheppard) re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 83 | 2/21/2024 | 010 | Asset Analysis and Disposition | Emails with L. Jang (Formation) and J. Kim (Sheppard) re Delivery of Assets under Sale Agreement. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 84 | 2/22/2024 | 010 | Asset Analysis and Disposition | Review Redlined Sale Order and Emails with J. Kim (Sheppard) re Same. | 0.4 | $600 | $240.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 85 | 2/22/2024 | 010 | Asset Analysis and Disposition | Review Revised Asset Purchase Agreement, Emails with J. Kim (Sheppard) and O. Katz (Sheppard) re Same. | 0.8 | $600 | $480.00 | Andrew De Camara |
| 86 | 2/22/2024 | 010 | Asset Analysis and Disposition | Correspond with J. Kim (Sheppard) re: Revised Sale Order and APA. | 0.2 | $510 | $102.00 | Jarod Wada |
| 87 | 2/23/2024 | 010 | Asset Analysis and Disposition | Review Various Redlines of Asset Purchase Agreement and Sale Order, Emails with J. Kim (Sheppard) re Same. | 0.7 | $600 | $420.00 | Andrew De Camara |
| 88 | 2/23/2024 | 010 | Asset Analysis and Disposition | Call with O. Katz (Shepard) and J. Kim (Sheppard) re Revisions to Asset Purchase Agreement. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 89 | 2/23/2024 | 010 | Asset Analysis and Disposition | Review J. Kim (Sheppard) Update re Tax Sections in APA. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 90 | 2/24/2024 | 010 | Asset Analysis and Disposition | Review Revised Asset Purchase Agreement, J. Kim (Sheppard) Emails re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 91 | 2/25/2024 | 010 | Asset Analysis and Disposition | Review Various Redlines of Asset Purchase Agreement and Sale Order, J. Kim (Sheppard) Emails re Same. | 0.5 | $600 | $300.00 | Andrew De Camara |
| 92 | 2/26/2024 | 010 | Asset Analysis and Disposition | Review East West Bank Notices and Emails with J. Kim (Sheppard) and J. Wada (Sherwood) re Same. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 93 | 2/26/2024 | 010 | Asset Analysis and Disposition | Review J. Wada (Sherwood) and J. Kim (Sheppard) Emails re Status of Corporate Documents Necessary to Complete and Execute re Memebox Sale | 0.3 | $600 | $180.00 | Andrew De Camara |
| 94 | 2/26/2024 | 010 | Asset Analysis and Disposition | Updates with J. Kim (Sheppard) re Various Court Orders. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 95 | 2/26/2024 | 010 | Asset Analysis and Disposition | Complete W-9s for Formation Domestic Fund and GP as well as correspond with R. Jang (Debtor) re: completion of similar tax form for Cayman entity. | 0.3 | $510 | $153.00 | Jarod Wada |
| 96 | 2/27/2024 | 010 | Asset Analysis and Disposition | Call with J. Wada (Sherwood) re Status of Memebox Sale Proceeds. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 97 | 2/27/2024 | 010 | Asset Analysis and Disposition | Review and Execute W-9s for Domestic Fund and GP for Memebox Sale Transaction, Email J. Wada (Sherwood) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 98 | 2/27/2024 | 010 | Asset Analysis and Disposition | Emails with O. Katz (Sheppard) and J. Wada (Sherwood) re Receipt of Memebox Sale Proceeds. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 99 | 2/27/2024 | 010 | Asset Analysis and Disposition | Call with A. De Camara (Sherwood) re: status of Memebox sale proceeds. | 0.1 | $510 | $51.00 | Jarod Wada |
| 100 | 2/27/2024 | 010 | Asset Analysis and Disposition | Review Debtors' bank account balances to confirm receipt of sale proceeds re: Memebox interest sale transaction. | 0.1 | $510 | $51.00 | Jarod Wada |
| 101 | 4/29/2022 | 020 | Business Operations | Email with L. Jang (Formation) re Transfer of Monies into DIP Account. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 102 | 5/16/2022 | 020 | Business Operations | Emails with L. Jang (Formation) and O. Katz (Sheppard) re Formation Management Company Fee Accruals. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 103 | 6/8/2022 | 020 | Business Operations | Call with East West Bank re DIP Account Status | 0.2 | $600 | $120.00 | Andrew De Camara |
| 104 | 6/8/2022 | 020 | Business Operations | Review invoices provided by Campbells (Cayman law firm) and correspond with R. Jang (Debtor) re: same. | 0.2 | $510 | $102.00 | Jarod Wada |
| 105 | 7/6/2022 | 020 | Business Operations | Review L. Jang (Formation) and O. Katz (Sheppard) Emails re CT Corporation Status | 0.1 | $600 | $60.00 | Andrew De Camara |
| 106 | 8/12/2022 | 020 | Business Operations | Research and respond to question from R. Jang (Debtor) re: cash disbursements since Petition Date. | 0.2 | $510 | $102.00 | Jarod Wada |
| 107 | 8/18/2022 | 020 | Business Operations | Correspond with R. Jang (Debtor) re: requisite reimbursement of cash collateral used in July 2022. | 0.1 | $510 | $51.00 | Jarod Wada |
| 108 | 8/30/2022 | 020 | Business Operations | Email L. Jang (Formation) re D&O Insurance Status. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 109 | 9/12/2022 | 020 | Business Operations | Review O. Katz (Sheppard), J. Kim (Sheppard) and L. Jang (Formation) Emails re DIP Financing and D&O Insurance | 0.1 | $600 | $60.00 | Andrew De Camara |
| 110 | 9/14/2022 | 020 | Business Operations | Review L. Jang (Formation) and O. Katz (Sheppard) re D&O Insurance Status. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 111 | 10/7/2022 | 020 | Business Operations | Emails with J. Wada (Sherwood) and J. Kim (Sheppard) re Status of D&O Policy. Payment. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 112 | 10/19/2022 | 020 | Business Operations | Review J. Wada (Sherwood) and L. Jang (Formation) Emails re 2021 Tax Return Preparation. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 113 | 11/10/2022 | 020 | Business Operations | Emails with L. Jang (Formation), S. Cross (Woodruff Sawyer) and J. Wada (Sherwood) re Payment of Directors and Officers Policy. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 114 | 11/11/2022 | 020 | Business Operations | Email J. Wada (Sherwood) re Directors & Officers Insurance Payment. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 115 | 11/13/2022 | 020 | Business Operations | Email J. Wada (Sherwood) re Directors & Officers Insurance Payment. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 116 | 11/14/2022 | 020 | Business Operations | Call with Woodruff Sawyer, Emails with J. Peevy (East West Bank), J. Wada (Sherwood) and L. Dominguez (Sherwood) re D&O Invoice and Payment. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 117 | 11/14/2022 | 020 | Business Operations | Call with J. Wada (Sherwood) re DIP Financing and D&O Insurance Payment. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 118 | 11/14/2022 | 020 | Business Operations | Prepare wire transfer request for payment of D&O insurance premium. | 0.2 | $510 | $102.00 | Jarod Wada |
| 119 | 11/14/2022 | 020 | Business Operations | Call with Woodruff Sawyer, Emails with J. Peevy (East West Bank), A. De Camara (Sherwood) and L. Dominguez (Sherwood) re D&O Invoice and Payment. | 0.1 | $510 | $51.00 | Jarod Wada |
| 120 | 11/14/2022 | 020 | Business Operations | Call with A. De Camara (Sherwood) re DIP Financing and D&O Insurance Payment. | 0.1 | $510 | $51.00 | Jarod Wada |
| 121 | 11/15/2022 | 020 | Business Operations | Calls with L. Dominguez, Review and Revise Permissions at East West Bank. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 122 | 11/15/2022 | 020 | Business Operations | Emails with J. Peevy (East West Bank), L. Jang (Formation), J. Wada (Sherwood) re Status of D&O Insurance Payments. | 0.2 | $600 | $120.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 123 | 11/15/2022 | 020 | Business Operations | Online Approval D&O Insurance Payment. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 124 | 11/16/2022 | 020 | Business Operations | Email with S. Cross (Woodruff) re D&O Insurance Status. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 125 | 1/9/2023 | 020 | Business Operations | Review L. Jang (Formation) and J. Kim (Sheppard) Emails re Directors and Officers Insurance Policy. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 126 | 1/30/2023 | 020 | Business Operations | Respond to request from R. Jang (Debtor) re: W9 and 1099's. | 0.2 | $510 | $102.00 | Jarod Wada |
| 127 | 2/1/2023 | 020 | Business Operations | Download and review January 2023 bank statements, then distribute to internal group. | 0.1 | $510 | $51.00 | Jarod Wada |
| 128 | 2/1/2023 | 020 | Business Operations | Reach out to State Farm re: property insurance. | 0.2 | $510 | $102.00 | Jarod Wada |
| 129 | 2/14/2023 | 020 | Business Operations | Emails with L. Jang (Formation) re Status of Tax Return Preparation. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 130 | 2/14/2023 | 020 | Business Operations | Call with J. Wada (Sherwood) re Status of Tax Return Preparation. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 131 | 2/14/2023 | 020 | Business Operations | Call with A. De Camara (Sherwood) re Status of Tax Return Preparation. | 0.1 | $510 | $51.00 | Jarod Wada |
| 132 | 2/24/2023 | 020 | Business Operations | Correspond with R. Jang (Debtor) re: tax payments to be made. | 0.2 | $510 | $102.00 | Jarod Wada |
| 133 | 2/27/2023 | 020 | Business Operations | Email with L. Jang (Formation) re Delaware Taxes Due. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 134 | 2/27/2023 | 020 | Business Operations | Call with J. Wada (Sherwood) re Delaware Taxes Due. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 135 | 2/27/2023 | 020 | Business Operations | Review L. Jang (Formation) and J. Kim (Sheppard) Emails re Status of Delaware Taxes Due. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 136 | 2/27/2023 | 020 | Business Operations | Call with A. De Camara (Sherwood) re: Delaware taxes due. | 0.1 | $510 | $51.00 | Jarod Wada |
| 137 | 3/20/2023 | 020 | Business Operations | Email L. Jang (Formation) re Anavarin Distribution Status and Formation Shares. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 138 | 3/25/2023 | 020 | Business Operations | Review Investment Adviser Registration Form and Email L. Jang (Formation) re Same. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 139 | 3/27/2023 | 020 | Business Operations | Call with J. Wada (Sherwood) re Request of Debtor to Provide SEC Reporting Information. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 140 | 3/27/2023 | 020 | Business Operations | Review J. Wada (Sherwood) Email re Investment Adviser Registration Form. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 141 | 3/27/2023 | 020 | Business Operations | Call with A. De Camara (Sherwood) re: request of Debtor to provide SEC reporting information. | 0.1 | $510 | $51.00 | Jarod Wada |
| 142 | 3/27/2023 | 020 | Business Operations | Review Formation Group ADV filing and provide detailed feedback to R. Jang (Debtors) re: information to be entered related to Debtors. | 0.4 | $510 | $204.00 | Jarod Wada |
| 143 | 3/28/2023 | 020 | Business Operations | Review L. Jang (Formation) Emails re Investment Adviser Registration Form. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 144 | 3/28/2023 | 020 | Business Operations | Review and respond to question from R. Jang (Debtor) re: SEC ADV form filing. | 0.2 | $510 | $102.00 | Jarod Wada |
| 145 | 3/30/2023 | 020 | Business Operations | Review email correspondence between A. De Camara (Sherwood) and O. Katz (Sheppard) re: proposed next steps in case, then provide comments re: same. | 0.3 | $510 | $153.00 | Jarod Wada |
| 146 | 4/3/2023 | 020 | Business Operations | Emails with L. Jang (Formation) re Investment Adviser Registration Form. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 147 | 4/3/2023 | 020 | Business Operations | Respond to question from R. Jang (Debtor) re: SEC filing form. | 0.1 | $510 | $51.00 | Jarod Wada |
| 148 | 4/7/2023 | 020 | Business Operations | Review J. Wada (Sherwood) and L. Jang (Formation) Emails re March Financials. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 149 | 4/10/2023 | 020 | Business Operations | Review J. Kim (Sheppard) and L. Jang (Formation) Emails re March Accruals. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 150 | 4/14/2023 | 020 | Business Operations | Review J. Wada (Sherwood), J. Kim (Sheppard) and L. Jang (Formation) Emails re Status of Consilio Retention and Payment. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 151 | 4/24/2023 | 020 | Business Operations | Coordinate payment of 1Q-2023 US Trustee quarterly fee. | 0.2 | $510 | $102.00 | Jarod Wada |
| 152 | 5/8/2023 | 020 | Business Operations | Review J. Wada (Sherwood) Email re CA FTB Tax Amount. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 153 | 5/13/2023 | 020 | Business Operations | Review Consilio Invoice and Email J. Kim (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 154 | 5/25/2023 | 020 | Business Operations | Review J. Wada (Sherwood) Update re CA FTB Payment and Status. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 155 | 5/30/2023 | 020 | Business Operations | Email J. Wada (Sherwood) re CA FTB Payment. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 156 | 5/31/2023 | 020 | Business Operations | Review Marshall Stevens Invoices, Emails with B. Koo (Formation) and P. Parker (Marshall Stevens) re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 157 | 6/2/2023 | 020 | Business Operations | Email East West Bank re Approval for CA FTB Payment. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 158 | 6/5/2023 | 020 | Business Operations | Review J. Wada (Sherwood) and L. Dominguez (Sherwood) Emails re East West Bank Account Status. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 159 | 6/9/2023 | 020 | Business Operations | Review J. Wada (Sherwood) and L. Jang (Formation) Emails re May Accruals. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 160 | 6/13/2023 | 020 | Business Operations | Emails with J. Wada (Sherwood) and J. Kim (Sheppard) re Anavirin Status. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 161 | 6/13/2023 | 020 | Business Operations | Correspond separately with A. De Camara (Sherwood) and J. Kim (Sheppard) re: Anavrin receivable. | 0.3 | $510 | $153.00 | Jarod Wada |
| 162 | 6/14/2023 | 020 | Business Operations | Review J. Kim (Sheppard) and N. Stuhlmiller (Richards Layton) Emails re Status of Anavirin. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 163 | 6/14/2023 | 020 | Business Operations | Review question emailed from R. Jang (Debtor) and send multiple responses re: retention of professionals by Debtor. | 0.6 | $510 | $306.00 | Jarod Wada |
| 164 | 6/14/2023 | 020 | Business Operations | Call with J. Kim (Sheppard) re: Anavrin receivable. | 0.4 | $510 | $204.00 | Jarod Wada |
| 165 | 6/15/2023 | 020 | Business Operations | Review L. Jang (Formation) Update re Intralinks Status. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 166 | 6/15/2023 | 020 | Business Operations | Review Draft of May 2023 Financials. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 167 | 6/26/2023 | 020 | Business Operations | Update with L. Jang (Formation) re Status of Intralinks. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 168 | 6/26/2023 | 020 | Business Operations | Review J. Galloway (Consilio) Emails re Invoices. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 169 | 7/10/2023 | 020 | Business Operations | Correspond with distribution agent re: Anavrin funds to be received by Debtors. | 0.3 | $510 | $153.00 | Jarod Wada |
| 170 | 7/11/2023 | 020 | Business Operations | Review East West Account to Confirm Receipt of Anavirin Distribution, Emails with O. Katz (Sheppard), J. Kim (Sheppard) and J. Wada (Sherwood) re Same. | 0.3 | $600 | $180.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 171 | 7/11/2023 | 020 | Business Operations | Email B. Koo (Formation) re Receipt of Anavirin Distribution | 0.1 | $600 | $60.00 | Andrew De Camara |
| 172 | 7/12/2023 | 020 | Business Operations | Call with J. Wada (Sherwood) re Receipt of Anavirin Cash and Stipulation re Same | 0.2 | $600 | $120.00 | Andrew De Camara |
| 173 | 7/12/2023 | 020 | Business Operations | Call with A. De Camara (Sherwood) re Receipt of Anavirin Cash and Stipulation re Same. | 0.2 | $510 | $102.00 | Jarod Wada |
| 174 | 7/14/2023 | 020 | Business Operations | Reset East West Bank Settings, Email J. Peevy (East West) re Same | 0.1 | $600 | $60.00 | Andrew De Camara |
| 175 | 7/14/2023 | 020 | Business Operations | Call with J. Wada (Sherwood) re Debtor's Bank Account Activity | 0.1 | $600 | $60.00 | Andrew De Camara |
| 176 | 7/14/2023 | 020 | Business Operations | Review Draft Notice re Receipt of Anavirin Distribution and J. Kim (Sheppard) and J. Wada (Sherwood) Emails re Same | 0.2 | $600 | $120.00 | Andrew De Camara |
| 177 | 7/14/2023 | 020 | Business Operations | Call with A. De Camara (Sherwood) re: Debtor's bank account activity. | 0.1 | $510 | $51.00 | Jarod Wada |
| 178 | 7/21/2023 | 020 | Business Operations | Email East West Bank re Status of Accounts | 0.1 | $600 | $60.00 | Andrew De Camara |
| 179 | 7/24/2023 | 020 | Business Operations | Review Consilio Invoice and Email J. Kim (Sheppard) re Same | 0.1 | $600 | $60.00 | Andrew De Camara |
| 180 | 7/24/2023 | 020 | Business Operations | Provide final draft of June 2023 financials to R. Jang (Debtors). | 0.3 | $510 | $153.00 | Jarod Wada |
| 181 | 7/25/2023 | 020 | Business Operations | Review J. Kim (Sheppard) Update re Consolio Balance and Status | 0.1 | $600 | $60.00 | Andrew De Camara |
| 182 | 8/29/2023 | 020 | Business Operations | Call with J. Wada (Sherwood) re July 2023 Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 183 | 8/30/2023 | 020 | Business Operations | Review Draft of July 2023 Financials. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 184 | 8/30/2023 | 020 | Business Operations | Review J. Wada (Sherwood) Email re July 2023 Financials and Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 185 | 9/5/2023 | 020 | Business Operations | Review J. Wada (Sherwood) Email re Debtor Cash Balances. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 186 | 9/7/2023 | 020 | Business Operations | Review J. Wada (Sherwood) and J. Kim (Sheppard) Emails re August Accruals. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 187 | 9/12/2023 | 020 | Business Operations | Emails with L. Jang (Formation) and J. Wada (Sherwood) re Payment of Transperfect Invoice. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 188 | 9/14/2023 | 020 | Business Operations | Email O. Katz (Sheppard) re Status of Monthly Operating Reports. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 189 | 9/22/2023 | 020 | Business Operations | Review Consilio Invoice, Email J. Kim (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 190 | 9/29/2023 | 020 | Business Operations | Review Revised July Monthly Operating Report and J. Wada (Sherwood) and J. Kim (Sheppard) Emails re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 191 | 10/4/2023 | 020 | Business Operations | Review J. Kim (Sheppard) and J. Wada (Sherwood) Emails re AHB Ownership Documents and Percentages. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 192 | 10/16/2023 | 020 | Business Operations | Review Consilio Invoice, Email J. Kim (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 193 | 10/24/2023 | 020 | Business Operations | Review East West Bank Account and Activity Update. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 194 | 10/30/2023 | 020 | Business Operations | Review Consilio Invoice Update, Email J. Kim (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 195 | 10/31/2023 | 020 | Business Operations | Review J. Kim (Sheppard) and J. Wada (Sherwood) Emails re Consolio Status. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 196 | 11/10/2023 | 020 | Business Operations | Process payment of US Trustee quarterly fees. | 0.4 | $510 | $204.00 | Jarod Wada |
| 197 | 11/13/2023 | 020 | Business Operations | Review Consilio invoice and provide to R. Jang (Debtor). | 0.2 | $510 | $102.00 | Jarod Wada |
| 198 | 11/29/2023 | 020 | Business Operations | Review Files and Email J. Wada (Sherwood) re EVA Automation Winddown. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 199 | 12/7/2023 | 020 | Business Operations | Review J. Wada (Sherwood) and T. Cox (Sherwood) Emails re EVA Automation Winddown. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 200 | 12/8/2023 | 020 | Business Operations | Emails with O. Katz (Sheppard), J. Kim (Sheppard) and L. Jang (Formation) re Estimated Costs/Treatment for Tax Return and Accounting Services. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 201 | 12/11/2023 | 020 | Business Operations | Review J. Kim (Sheppard) Emails to L. Jang (Formation) re Dissolution of Funds, Estimated Tax and Accounting Costs. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 202 | 12/30/2023 | 020 | Business Operations | Review Consilio Invoice Update, Email J. Kim (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 203 | 1/17/2024 | 020 | Business Operations | Review H. Tang (Anderson) and O. Katz (Sheppard) Emails re Tax Return Preparation, Open Invoices, Estimate for Future | 0.2 | $600 | $120.00 | Andrew De Camara |
| 204 | 1/18/2024 | 020 | Business Operations | Call with J. Wada (Sherwood) re Status of Tax Return Preparation. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 205 | 1/18/2024 | 020 | Business Operations | Call with A. De Camara (Sherwood) re Status of Tax Return Preparation. | 0.1 | $510 | $51.00 | Jarod Wada |
| 206 | 1/19/2024 | 020 | Business Operations | Emails with East West Bank re Approvals for US Trustee Quarterly Payments. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 207 | 1/23/2024 | 020 | Business Operations | Review Campbell's Invoices and J. Lang (Formation) Email re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 208 | 2/27/2024 | 020 | Business Operations | Review Consilio Invoice Update, Email J. Kim (Sheppard) and J. Wada (Sherwood) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 209 | 5/13/2022 | 030 | Business Analysis | Review Draft of April 2022 Transaction Entries. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 210 | 5/13/2022 | 030 | Business Analysis | Review Updated Draft of April 2022 Transaction Entries. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 211 | 5/21/2022 | 030 | Business Analysis | Review Memebox Convertible Promissory Note, Email J. Wada (Sherwood) re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 212 | 5/21/2022 | 030 | Business Analysis | Review Draft of April Financials for Debtor. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 213 | 5/22/2022 | 030 | Business Analysis | Review List/Status of Fund Portfolio Historical Investments and Documents Associated with Status. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 214 | 5/22/2022 | 030 | Business Analysis | Review Revised Draft of April Financials for Debtor. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 215 | 5/23/2022 | 030 | Business Analysis | Review L. Jang (Formation) and J. Wada (Sherwood) Emails re Debtor Financials. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 216 | 5/24/2022 | 030 | Business Analysis | Review Memebox Term Sheet and Amendment to Term Sheet re Note Purchase. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 217 | 5/24/2022 | 030 | Business Analysis | Call with J. Wada (Sherwood) re Memebox Promissory Note. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 218 | 5/24/2022 | 030 | Business Analysis | Call with A. De Camara (Sherwood) re Memebox Promissory Note. | 0.1 | $510 | $51.00 | Jarod Wada |
| 219 | 5/25/2022 | 030 | Business Analysis | Review DIP Bank Account Status. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 220 | 6/9/2022 | 030 | Business Analysis | Review May General Ledger and Accrual Analysis and J. Wada (Sherwood) and L. Jang (Formation) Emails re Same | 0.1 | $600 | $60.00 | Andrew De Camara |
| 221 | 6/19/2022 | 030 | Business Analysis | Review Draft Financial Statements for May 2022 | 0.1 | $600 | $60.00 | Andrew De Camara |
| 222 | 6/19/2022 | 030 | Business Analysis | Review L. Jang (Formation) and O. Katz (Sheppard) Emails re Status of D&O Insurance Policy | 0.2 | $600 | $120.00 | Andrew De Camara |
| 223 | 6/21/2022 | 030 | Business Analysis | Review L. Jang (Formation), J. Wada (Sherwood) and O. Katz (Sheppard) Emails re Cash Flow Projections | 0.1 | $600 | $60.00 | Andrew De Camara |
| 224 | 6/23/2022 | 030 | Business Analysis | Review O. Katz (Sheppard), L. Jang (Formation) Emails re Possible DIP Lending Needs | 0.1 | $600 | $60.00 | Andrew De Camara |
| 225 | 6/27/2022 | 030 | Business Analysis | Review Draft Cash Flow Projection for Debtor | 0.1 | $600 | $60.00 | Andrew De Camara |
| 226 | 6/27/2022 | 030 | Business Analysis | Call with J. Wada (Sherwood) re Cash Flow Projection for Debtor | 0.1 | $600 | $60.00 | Andrew De Camara |
| 227 | 6/27/2022 | 030 | Business Analysis | Call with A. De Camara (Sherwood) re Cash Flow Projection for Debtor. | 0.1 | $510 | $51.00 | Jarod Wada |
| 228 | 6/28/2022 | 030 | Business Analysis | Review L. Jang (Formation) Email re Prior Debtor Investment Documents | 0.1 | $600 | $60.00 | Andrew De Camara |
| 229 | 6/28/2022 | 030 | Business Analysis | Review L. Jang (Formation) and J. Wada (Sherwood) Emails re Cash Flow Projections | 0.1 | $600 | $60.00 | Andrew De Camara |
| 230 | 7/1/2022 | 030 | Business Analysis | Review J. Wada (Sherwood) Emails re Cash Flow Projections and Updates with J. Kim (Sheppard) and J. Wada (Sherwood) re Same | 0.1 | $600 | $60.00 | Andrew De Camara |
| 231 | 7/6/2022 | 030 | Business Analysis | Review L. Jang (Formation) Email and Spreadsheet re Management Co. Payments on Behalf of Debtors | 0.1 | $600 | $60.00 | Andrew De Camara |
| 232 | 7/6/2022 | 030 | Business Analysis | Review L. Jang (Formation), J. Wada (Sherwood) and J. Kim (Sheppard) Emails re Accruals for June Financial Statements | 0.1 | $600 | $60.00 | Andrew De Camara |
| 233 | 7/12/2022 | 030 | Business Analysis | Review J. Wada (Sherwood) Email re June Accruals and Financial Statements, Email J. Wada (Sherwood) and J. Kim (Sheppard) re Same | 0.2 | $600 | $120.00 | Andrew De Camara |

EXHIBIT 3a - Contemporaneous Time Entries of Applicant's Professional for Formation Group Fund I, LP

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 234 | 7/15/2022 | 030 | Business Analysis | Review J. Wada (Sherwood) and L. Jang (Formation) Emails re June Financials | 0.1 | $600 | $60.00 | Andrew De Camara |
| 235 | 7/18/2022 | 030 | Business Analysis | Review East West Bank Account, Forward DIP Bank Statements to J. Wada (Sherwood) and L. Jang (Formation) | 0.1 | $600 | $60.00 | Andrew De Camara |
| 236 | 7/20/2022 | 030 | Business Analysis | Call with J. Wada (Sherwood) re Status of Financial Statements | 0.1 | $600 | $60.00 | Andrew De Camara |
| 237 | 7/20/2022 | 030 | Business Analysis | Call with A. De Camara (Sherwood) re Status of Financial Statements. | 0.1 | $510 | $51.00 | Jarod Wada |
| 238 | 7/21/2022 | 030 | Business Analysis | Review J. Wada (Sherwood) Emails re Status of June 2022 Financial Statements | 0.1 | $600 | $60.00 | Andrew De Camara |
| 239 | 7/21/2022 | 030 | Business Analysis | Review L. Jang (Formation) Emails re June Professional Fee Accruals | 0.1 | $600 | $60.00 | Andrew De Camara |
| 240 | 7/22/2022 | 030 | Business Analysis | Email J. Wada (Sherwood) re Status of June Financial Statements | 0.1 | $600 | $60.00 | Andrew De Camara |
| 241 | 7/22/2022 | 030 | Business Analysis | Online Review of East West Bank Account Status | 0.1 | $600 | $60.00 | Andrew De Camara |
| 242 | 8/1/2022 | 030 | Business Analysis | Review East West Bank Account, Download Bank Statement, Forward to L. Jang (Formation) and J. Wada (Sherwood) | 0.1 | $600 | $60.00 | Andrew De Camara |
| 243 | 8/12/2022 | 030 | Business Analysis | Review L. Jang (Formation) and O. Katz (Sheppard) Emails re Financial Statements. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 244 | 8/12/2022 | 030 | Business Analysis | Review L. Jang (Formation) and J. Wada (Sherwood) Emails re Disbursements. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 245 | 8/14/2022 | 030 | Business Analysis | Review and Forward July DIP Account Bank Statement to J. Wada (Sherwood) | 0.1 | $600 | $60.00 | Andrew De Camara |
| 246 | 8/19/2022 | 030 | Business Analysis | Review J. Wada (Sherwood) and L. Jang (Formation) Emails re Expenses for Reimbursement. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 247 | 8/25/2022 | 030 | Business Analysis | Online Review of DIP Account. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 248 | 9/6/2022 | 030 | Business Analysis | Review bank accounts and download/distribute monthly bank statements covering August 2022. | 0.1 | $510 | $51.00 | Jarod Wada |
| 249 | 9/7/2022 | 030 | Business Analysis | Review July 2022 Financials and J. Wada (Sherwood) and L. Jang (Formation) Emails re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 250 | 9/7/2022 | 030 | Business Analysis | Email J. Wada (Sherwood) re Management Company Funding of Administrative Expenses and Treatment on Financial Statements. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 251 | 9/7/2022 | 030 | Business Analysis | Review East West Bank Account, August Bank Statement. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 252 | 9/12/2022 | 030 | Business Analysis | Review L. Naidu (Campbells), L. Jang (Formation) and J. Wada (Sherwood) Emails re August Accruals. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 253 | 9/14/2022 | 030 | Business Analysis | Review J. Wada (Sherwood), J. Kim (Sheppard) and L. Jang (Formation) Emails re August Accruals. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 254 | 9/14/2022 | 030 | Business Analysis | Review Draft of August 2022 Financials and Transactions. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 255 | 10/3/2022 | 030 | Business Analysis | Review online banking account and download monthly bank statement for internal distribution. | 0.1 | $510 | $51.00 | Jarod Wada |
| 256 | 10/4/2022 | 030 | Business Analysis | Call with J. Kim (Sheppard) re DIP Financing Motion. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 257 | 10/6/2022 | 030 | Business Analysis | Review L. Jang (Formation) and J. Wada Emails re Portfolio Company Investment Timing. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 258 | 10/7/2022 | 030 | Business Analysis | Review L. Jang (Formation), J. Kim (Sheppard) and J. Wada Emails re Portfolio Company Investment Timing. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 259 | 10/10/2022 | 030 | Business Analysis | Review L. Jang (Formation), J. Kim (Sheppard) and J. Wada Emails re Portfolio Company Investment Timing. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 260 | 10/10/2022 | 030 | Business Analysis | Call with J. Wada (Sherwood) re Status of DIP Financing, Budget, Upcoming Payments. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 261 | 10/11/2022 | 030 | Business Analysis | Review J. Wada Emails re Portfolio Company Investment Timing. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 262 | 10/13/2022 | 030 | Business Analysis | Review East West Bank Notices. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 263 | 10/20/2022 | 030 | Business Analysis | Review J. Wada (Sherwood) and L. Jang (Formation) Emails re 2021 Tax Return Preparation. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 264 | 10/20/2022 | 030 | Business Analysis | Review J. Wada (Sherwood) and L. Jang (Formation) Emails re September Financials. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 265 | 11/2/2022 | 030 | Business Analysis | Download and distribute bank statements for review to R. Jang (Debtor) and A. De Camara (Sherwood). | 0.1 | $510 | $51.00 | Jarod Wada |
| 266 | 11/4/2022 | 030 | Business Analysis | Review L. Jang (Formation) and J. Wada (Sherwood) Emails re Debtor Financials. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 267 | 11/4/2022 | 030 | Business Analysis | Review October Bank Statements and J. Wada (Sherwood) Email re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 268 | 11/4/2022 | 030 | Business Analysis | Review email update from R. Jang (Debtor) re: financial statement preparation work underway by Kranz and respond. | 0.1 | $510 | $51.00 | Jarod Wada |
| 269 | 11/21/2022 | 030 | Business Analysis | Review Draft of October 2022 Financials. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 270 | 12/8/2022 | 030 | Business Analysis | Review J. Wada (Sherwood) Update re November Accruals. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 271 | 12/14/2022 | 030 | Business Analysis | Review November Bank Statement and J. Wada (Sherwood) Email re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 272 | 12/14/2022 | 030 | Business Analysis | Review Draft of November Financials and L. Jang (Formation) Email re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 273 | 12/15/2022 | 030 | Business Analysis | Call with J. Wada (Sherwood) re Draft of November 2022 Financials. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 274 | 12/15/2022 | 030 | Business Analysis | Call with O. Katz (Sheppard) re Status of Company Financials. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 275 | 12/19/2022 | 030 | Business Analysis | Review Draft of November Financials . | 0.1 | $600 | $60.00 | Andrew De Camara |
| 276 | 12/19/2022 | 030 | Business Analysis | Review L. Jang (Formation) and J. Wada (Sherwood) Emails re DIP Interest Calculation. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 277 | 12/27/2022 | 030 | Business Analysis | Review Proskauer Letter re Anavirin Investment, Emails with O. Katz (Sheppard) and J. Wada (Sherwood) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 278 | 12/28/2022 | 030 | Business Analysis | Call with J. Wada (Sherwood) re Anavirin Investment and Research. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 279 | 12/28/2022 | 030 | Business Analysis | Call with A. De Camara (Sherwood) re Anavirin Investment and Research. | 0.1 | $510 | $51.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 280 | 12/29/2022 | 030 | Business Analysis | Correspond with R. Jang (Debtor) re: Anavrin. | 0.3 | $510 | $153.00 | Jarod Wada |
| 281 | 12/29/2022 | 030 | Business Analysis | Draft memo re: background on Anavrin/NextVR and distribute for internal review. | 0.4 | $510 | $204.00 | Jarod Wada |
| 282 | 1/8/2023 | 030 | Business Analysis | Review December Bank Statements. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 283 | 1/9/2023 | 030 | Business Analysis | Review L. Jang (Formation), J. Kim (Sheppard) and J. Wada (Sherwood) Emails re December Accruals. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 284 | 1/23/2023 | 030 | Business Analysis | Review Draft of December 2022 Financials. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 285 | 2/8/2023 | 030 | Business Analysis | Review Draft December 2022 Financials. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 286 | 2/20/2023 | 030 | Business Analysis | Review Draft January 2023 Financials. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 287 | 3/8/2023 | 030 | Business Analysis | Review J. Wada (Sherwood) Analysis re Cash Status at Petition Date versus Current Status. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 288 | 3/16/2023 | 030 | Business Analysis | Review B. Koo (Formation) and O. Katz (Sheppard) Emails re Status of Next VR. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 289 | 3/16/2023 | 030 | Business Analysis | Review Draft of February 2023 Financials. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 290 | 3/20/2023 | 030 | Business Analysis | Review Anavarin Letter to Shareholders, Email O. Katz (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 291 | 3/25/2023 | 030 | Business Analysis | Review Final Version of February 2023 Financials. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 292 | 4/14/2023 | 030 | Business Analysis | Review Draft of March 2023 Financials. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 293 | 5/8/2023 | 030 | Business Analysis | Review J. Wada (Sherwood) Analysis re Cash Analysis of Debtors. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 294 | 5/13/2023 | 030 | Business Analysis | Review J. Wada (Sherwood) Analysis re Cash Analysis of Debtors. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 295 | 5/23/2023 | 030 | Business Analysis | Email with J. Wada (Sherwood) re April Accruals. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 296 | 5/25/2023 | 030 | Business Analysis | Review Draft of April 2023 Financials. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 297 | 6/1/2023 | 030 | Business Analysis | Review Darlene Armour (Marshall Stevens) Email re Data Request for Valuation. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 298 | 6/13/2023 | 030 | Business Analysis | Review J. Wada (Sherwood) Analysis re DIP Reconciliation Analysis, Email re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 299 | 9/5/2023 | 030 | Business Analysis | Research and respond to question from O. Katz (Sheppard) re: amount of cash held currently by Debtors relative to Petition Date. | 0.3 | $510 | $153.00 | Jarod Wada |
| 300 | 9/7/2023 | 030 | Business Analysis | Prepare updated draft of Estimated Administrative Liability for all Debtors through December 31, 2023, including reconciling all professional fee accrual balances. | 2.6 | $510 | $1,326.00 | Jarod Wada |
| 301 | 9/8/2023 | 030 | Business Analysis | Prepare revised Estimated Administrative Costs analysis and distribute to A. De Camara (Sherwood) for review. | 1.1 | $510 | $561.00 | Jarod Wada |
| 302 | 9/14/2023 | 030 | Business Analysis | Call with J. Wada (Sherwood) to Review Status of Cash and Administrative Costs. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 303 | 9/14/2023 | 030 | Business Analysis | Email O. Katz (Sheppard) re Status of Cash and Administrative Costs. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 304 | 9/14/2023 | 030 | Business Analysis | Call with A. De Camara (Sherwood) to Review Status of Cash and Administrative Costs. | 0.1 | $510 | $51.00 | Jarod Wada |
| 305 | 10/18/2023 | 030 | Business Analysis | Review J. Wada (Sherwood) Analysis re Status of Claims against Debtors and Administrative Expenses and O. Katz (Sheppard) Emails re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 306 | 10/18/2023 | 030 | Business Analysis | Update Administrative Cost analysis and distribute to O. Katz (Sheppard) and A. De Camara (Sherwood). | 1.3 | $510 | $663.00 | Jarod Wada |
| 307 | 11/14/2023 | 030 | Business Analysis | Review L. Jang (Formation) Email re Fund Ownership Interest in YelloMobile and Memebox. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 308 | 11/21/2023 | 030 | Business Analysis | Review J. Wada (Sherwood) Analysis re Assets in Estate, Email J. Wada (Sherwood) and O. Katz (Sheppard) re Same. | 0.3 | $600 | $180.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 309 | 11/22/2023 | 030 | Business Analysis | Review J. Wada (Sherwood) Analysis re Assets in Estate, Email J. Wada (Sherwood) and O. Katz (Sheppard) re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 310 | 11/29/2023 | 030 | Business Analysis | Review J. Wada (Sherwood) Updated List of Asssets. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 311 | 11/29/2023 | 030 | Business Analysis | Review L. Jang (Formation) and J. Kim (Sheppard) Emails re Fund Portfolio Information and Winddown Documentation. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 312 | 11/30/2023 | 030 | Business Analysis | Review J. Kim (Sheppard) Email re List of Debtor Assets. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 313 | 12/1/2023 | 030 | Business Analysis | Call with J. Wada (Sherwood) re Status of Company Assets. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 314 | 12/1/2023 | 030 | Business Analysis | Call with A. De Camara (Sherwood) re Status of Company Assets. | 0.1 | $510 | $51.00 | Jarod Wada |
| 315 | 12/11/2023 | 030 | Business Analysis | Review administrative cost reserve assumptions and discuss with J. Kim (Sheppard) re: same. | 0.4 | $510 | $204.00 | Jarod Wada |
| 316 | 12/15/2023 | 030 | Business Analysis | Review J. Kim (Sheppard) and L. Jang (Formation) Emails re List of Fund Assets. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 317 | 12/16/2023 | 030 | Business Analysis | Review J. Kim (Sheppard) and L. Jang (Formation) Emails re List of Fund Shares. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 318 | 1/11/2024 | 030 | Business Analysis | Call with J. Wada (Sherwood) re Status of Matter, Financial Preparation Status. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 319 | 1/11/2024 | 030 | Business Analysis | Call with A. De Camara (Sherwood) re Status of Matter, Financial Preparation Status. | 0.1 | $510 | $51.00 | Jarod Wada |
| 320 | 1/16/2024 | 030 | Business Analysis | Updates with J. Wada (Sherwood) and O. Katz (Sheppard) re Analysis of Fund Cash, Accruals, Future Estimates. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 321 | 4/11/2022 | 040 | Case Administration | Review First Day Motions and Filings and J. Kim (Sheppard) Emails re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 322 | 4/11/2022 | 040 | Case Administration | Call with J. Kim (Sheppard) re First Day Filing, First Day Hearing Schedule. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 323 | 4/12/2022 | 040 | Case Administration | Call with A. De Camara (Sherwood) re Review of First Day Filings, US Trustee Reporting Requirements. | 0.5 | $510 | $255.00 | Jarod Wada |
| 324 | 4/14/2022 | 040 | Case Administration | Call with A. De Camara (Sherwood), J. Kim (Sheppard Mullin), and L. Jang (Debtor) re: Ch 11 initial reporting requirements. | 0.4 | $510 | $204.00 | Jarod Wada |
| 325 | 4/17/2022 | 040 | Case Administration | Call with O. Katz (Sheppard), J. Kim (Sheppard) and B. Koo (Formation) re First Day Hearing. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 326 | 4/18/2022 | 040 | Case Administration | Telephonic Appearance at Hearing re Motion to Retain CRO and Joint Administration of Debtors. | 0.6 | $600 | $360.00 | Andrew De Camara |
| 327 | 4/18/2022 | 040 | Case Administration | Call with O. Katz (Sheppard), J. Kim (Sheppard) and J. Wada re First Day Hearing. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 328 | 4/18/2022 | 040 | Case Administration | Call with O. Katz (Sheppard) and J. Kim (Sheppard) re First Day Hearing. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 329 | 4/18/2022 | 040 | Case Administration | Call with O. Katz (Sheppard), J. Kim (Sheppard) and A. De Camara (Sherwood) re First Day Hearing. | 0.1 | $510 | $51.00 | Jarod Wada |
| 330 | 4/20/2022 | 040 | Case Administration | Email with J. Kim (Sheppard) and Organize Documents re DIP Account Opening. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 331 | 4/21/2022 | 040 | Case Administration | Email East West Bank Petition and Court Order to Facilitate DIP Account Opening. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 332 | 4/22/2022 | 040 | Case Administration | Emails with J. Peevy (East West) and J. Wada (Sherwood) re DIP Bank Accounts. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 333 | 4/25/2022 | 040 | Case Administration | Review and Execute East West Account Documents re DIP Account Opening, Call with J. Peevy (East West) re Same. | 0.6 | $600 | $360.00 | Andrew De Camara |
| 334 | 4/28/2022 | 040 | Case Administration | Email J. Peevy (East West) re DIP Account Wire Instructions and Set Up. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 335 | 4/28/2022 | 040 | Case Administration | Email L. Jang (Formation) re Transfer of Monies into DIP Account. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 336 | 4/29/2022 | 040 | Case Administration | Emails with J. Peevy (East West) re DIP Account Wire Instructions and Set Up. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 337 | 5/2/2022 | 040 | Case Administration | Initial Debtor Interview with N. Rivera (US Trustee's Office), O. Katz (Sheppard) and J. Wada (Sherwood). | 0.2 | $600 | $120.00 | Andrew De Camara |
| 338 | 5/2/2022 | 040 | Case Administration | Initial Debtor Interview with N. Rivera (US Trustee's Office), O. Katz (Sheppard) and A. De Camara (Sherwood). | 0.2 | $510 | $102.00 | Jarod Wada |
| 339 | 5/2/2022 | 040 | Case Administration | Prepare for 341(a) meeting. | 0.3 | $510 | $153.00 | Jarod Wada |
| 340 | 5/3/2022 | 040 | Case Administration | Review East West DIP Account Documents. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 341 | 5/3/2022 | 040 | Case Administration | Attend 341(a) Creditor Meeting. | 1.5 | $510 | $765.00 | Jarod Wada |
| 342 | 5/4/2022 | 040 | Case Administration | Review Draft Stipulation Governing Use of Cash, Emails with O. Katz (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 343 | 5/9/2022 | 040 | Case Administration | Online Setup of East West DIP Accounts. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 344 | 5/9/2022 | 040 | Case Administration | Draft response to N. Rivera (US Trustee) re: questions from IDI and distribute to Or. Katz (Sheppard), J. Kim (Sheppard), A. De Camara (Sherwood), R. Jang (Debtor), and B. Koo (Debtor). | 0.1 | $510 | $51.00 | Jarod Wada |
| 345 | 5/11/2022 | 040 | Case Administration | Call with East West Bank re DIP Account Set Up and User Profile Set Up. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 346 | 5/11/2022 | 040 | Case Administration | Email L. Dominguez (Sherwood), J. Wada (Sherwood) and L. Jang (Formation) re DIP Account Access and Set Up. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 347 | 5/12/2022 | 040 | Case Administration | Call with R. Jang (Debtor) re: outstanding information for IDI/341A follow-up responses and amended Schedules. | 0.1 | $510 | $51.00 | Jarod Wada |
| 348 | 5/13/2022 | 040 | Case Administration | Review O. Katz (Sheppard) Update Emails re Court Hearing. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 349 | 5/17/2022 | 040 | Case Administration | Prepare and distribute summary of follow up document requests open items to internal work group, including R. Jang (Debtor), A. De Camara (Sherwood), O. Katz (Sheppard) and J. Kim (Sheppard) | 0.2 | $510 | $102.00 | Jarod Wada |
| 350 | 5/25/2022 | 040 | Case Administration | Review IDI information and Statements & Schedules to prepare for 341A Creditors meeting. | 0.4 | $510 | $204.00 | Jarod Wada |
| 351 | 5/26/2022 | 040 | Case Administration | Telephonic attendance at 341A Meeting. | 0.2 | $510 | $102.00 | Jarod Wada |
| 352 | 6/7/2022 | 040 | Case Administration | Call with J. Kim (Sheppard) re: engagement of Kranz for accounting services. | 0.1 | $510 | $51.00 | Jarod Wada |
| 353 | 6/8/2022 | 040 | Case Administration | Call with J.. Wada (Sherwood) re Follow-Up to 341A Hearing and Requested Information. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 354 | 6/8/2022 | 040 | Case Administration | Call with J. Kim (Sheppard) re: engagement of Kranz for accounting services. | 0.1 | $510 | $51.00 | Jarod Wada |
| 355 | 6/8/2022 | 040 | Case Administration | Call with A. De Camara (Sherwood) re Follow-Up to 341A Hearing and Requested Information. | 0.1 | $510 | $51.00 | Jarod Wada |
| 356 | 6/9/2022 | 040 | Case Administration | Review Documents to Respond to 341 Hearing and Follow-Up Items including Financials, Investments | 0.4 | $600 | $240.00 | Andrew De Camara |
| 357 | 6/9/2022 | 040 | Case Administration | Review L. Jang (Formation) and J. Wada (Sherwood) Emails re Closure of Silicon Valley Bank and First Republic Bank Pre-Petition Accounts | 0.1 | $600 | $60.00 | Andrew De Camara |
| 358 | 6/9/2022 | 040 | Case Administration | Review J. Kim (Sheppard), J. Wada (Sherwood) and L. Jang (Formation) Emails re Retention of Kranz | 0.1 | $600 | $60.00 | Andrew De Camara |
| 359 | 6/9/2022 | 040 | Case Administration | Call with J. Wada (Sherwood) re Status of Information to be Provided as Response to 341A Hearing | 0.3 | $600 | $180.00 | Andrew De Camara |
| 360 | 6/9/2022 | 040 | Case Administration | Call with J. Kim (Sheppard) re: engagement of Kranz for accounting services. | 0.1 | $510 | $51.00 | Jarod Wada |

EXHIBIT 3a - Contemporaneous Time Entries of Applicant's Professional for Formation Group Fund I, LP

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 361 | 6/9/2022 | 040 | Case Administration | Call with A. De Camara (Sherwood) re Status of Information to be Provided as Response to 341A Hearing | 0.3 | $510 | $153.00 | Jarod Wada |
| 362 | 7/21/2022 | 040 | Case Administration | Review J. Kim (Sheppard) and J. Wada (Sherwood) Emails re Q2 2022 US Trustee Payment and Associated Forms | 0.1 | $600 | $60.00 | Andrew De Camara |
| 363 | 7/21/2022 | 040 | Case Administration | Review J. Wada (Sherwood) and L. Dominguez (Sherwood) Emails re Payment of Q2 2022 US Trustee Fees | 0.1 | $600 | $60.00 | Andrew De Camara |
| 364 | 7/21/2022 | 040 | Case Administration | Calculate UST Quarterly Fee and process payment via online portal. | 0.1 | $510 | $51.00 | Jarod Wada |
| 365 | 7/25/2022 | 040 | Case Administration | Email East West Bank re Payment Approval for US Trustee Quarterly Payment | 0.1 | $600 | $60.00 | Andrew De Camara |
| 366 | 8/26/2022 | 040 | Case Administration | Emails with J. Wada (Sherwood) re DIP Bank Accounts. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 367 | 8/29/2022 | 040 | Case Administration | Review East West Bank Accounts and Settings. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 368 | 8/29/2022 | 040 | Case Administration | Call with J. Wada (Sherwood) re East West DIP Account Settings. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 369 | 8/29/2022 | 040 | Case Administration | Call with A. De Camara (Sherwood) re East West DIP Account Settings. | 0.1 | $510 | $51.00 | Jarod Wada |
| 370 | 9/8/2022 | 040 | Case Administration | Calls with Safeguard and Emails with Company re Revisions to DIP Account Check Stock. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 371 | 9/8/2022 | 040 | Case Administration | Review East West Account Notices, Bank Statements. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 372 | 9/12/2022 | 040 | Case Administration | Emails with Safeguard re DIP Account Check Stock. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 373 | 9/22/2022 | 040 | Case Administration | Final Review and Approval for Filing of August Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 374 | 10/12/2022 | 040 | Case Administration | Update with J. Wada (Sherwood) re US Trustee Q3 Fee Payment. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 375 | 10/17/2022 | 040 | Case Administration | Email J. Wada (Sherwood) re Q3 2022 US Trustee Payment. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 376 | 10/17/2022 | 040 | Case Administration | Correspond with J. Kim (Sheppard) and R. Jang (Debtor) re: UST Quarterly Fees. | 0.3 | $510 | $153.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 377 | 10/18/2022 | 040 | Case Administration | Correspond via email with A. De Camara (Sherwood) re: UST Quarterly Fee Statements. | 0.2 | $510 | $102.00 | Jarod Wada |
| 378 | 10/18/2022 | 040 | Case Administration | Correspond with Office of the US Trustee re: Quarterly Fee Statements. | 0.1 | $510 | $51.00 | Jarod Wada |
| 379 | 10/19/2022 | 040 | Case Administration | Review J. Wada (Sherwood, L. Jang (Formation) and J. Kim (Sheppard) Emails re Q3 2022 US Trustee Payment. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 380 | 10/19/2022 | 040 | Case Administration | Correspond with R. Jang (Debtor) re: process to pay UST Quarterly Fees. | 0.1 | $510 | $51.00 | Jarod Wada |
| 381 | 1/11/2023 | 040 | Case Administration | Email with J. Wada (Sherwood) re Q4 2022 US Trustee Payment Calculation. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 382 | 1/20/2023 | 040 | Case Administration | Review L. Jang (Formation) and J. Wada (Sherwood) Emails re Q4 US Trustee Payments. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 383 | 2/8/2023 | 040 | Case Administration | Review Case Status Update, Email J. Kim (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 384 | 2/9/2023 | 040 | Case Administration | Update with J. Kim (Sheppard) re Case Status Conference. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 385 | 3/17/2023 | 040 | Case Administration | Review email correspondence between O. Katz (Sheppard) and B. Koo (Debtor) re: case status. | 0.2 | $510 | $102.00 | Jarod Wada |
| 386 | 4/13/2023 | 040 | Case Administration | Call with J. Wada (Sherwood) re Quarterly US Trustee Payment and Filing. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 387 | 4/13/2023 | 040 | Case Administration | Review J. Wada (Sherwood) Update Email re Discussions on Payment of Quarterly US Trustee Fees. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 388 | 4/13/2023 | 040 | Case Administration | Call with A. De Camara (Sherwood) re Quarterly US Trustee Payment and Filing. | 0.1 | $510 | $51.00 | Jarod Wada |
| 389 | 4/14/2023 | 040 | Case Administration | Review J. Kim (Sheppard) and J. wada (Sherwood) Emails re Payment of Q1 2023 US Trustee Fees. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 390 | 4/21/2023 | 040 | Case Administration | Review J. Wada (Sherwood) and B. Koo (Formation) Emails re Q1 2023 US Trustee Payment. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 391 | 4/24/2023 | 040 | Case Administration | Call with J. Wada (Sherwood) re Q1 2023 US Trustee Payment. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 392 | 4/24/2023 | 040 | Case Administration | Call with A. De Camara (Sherwood) re: payment of US Trustee quarterly fee for 1Q-2023. | 0.2 | $510 | $102.00 | Jarod Wada |
| 393 | 4/26/2023 | 040 | Case Administration | Emails with East West Bank re Payment of Q1 2023 US Trustee Fees. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 394 | 5/5/2023 | 040 | Case Administration | Call with J. Wada (Sherwood) re General Status update. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 395 | 5/5/2023 | 040 | Case Administration | Call with A. De Camara (Sherwood) re: general status update. | 0.1 | $510 | $51.00 | Jarod Wada |
| 396 | 5/16/2023 | 040 | Case Administration | Emails with O. Katz (Sheppard) and J. Kim (Sheppard) re Stevens Engagement Letter. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 397 | 6/1/2023 | 040 | Case Administration | Call with J. Wada (Sherwood) re: engagement of Marshall Stevens (valuation expert). | 0.1 | $600 | $60.00 | Andrew De Camara |
| 398 | 6/1/2023 | 040 | Case Administration | Call with A. De Camara (Sherwood) re: engagement of Marshall Stevens (valuation expert). | 0.1 | $510 | $51.00 | Jarod Wada |
| 399 | 7/13/2023 | 040 | Case Administration | Call with J. Wada (Sherwood) re Overall Case Status | 0.2 | $600 | $120.00 | Andrew De Camara |
| 400 | 10/4/2023 | 040 | Case Administration | Research and respond to question from J. Kim (Sheppard) re: investment of Debtor in AHB. | 0.3 | $510 | $153.00 | Jarod Wada |
| 401 | 10/9/2023 | 040 | Case Administration | Call with J. Wada (Sherwood) re Case Status Update. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 402 | 10/9/2023 | 040 | Case Administration | Call with A. De Camara (Sherwood) re: status update on case. | 0.1 | $510 | $51.00 | Jarod Wada |
| 403 | 11/9/2023 | 040 | Case Administration | Emails with O. Katz (Sheppard) and J. Wada (Sherwood) re Status of Q3 2023 US Trustee Payment. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 404 | 11/10/2023 | 040 | Case Administration | Review J. Wada (Sherwood) Update re Payment of Q3 2023 US Trustee Fees. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 405 | 11/14/2023 | 040 | Case Administration | Email East West Bank re Payment Approval for US Trustee Fees. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 406 | 1/12/2024 | 040 | Case Administration | Review Revised Drafts of Motion to Approve Compromise of Controversy, Motion to Dismiss Case, Motion for Order Approving Sale of Property, De Camara Declaration in Support of Motion and Settlement Agreement re Yesco Litigation Matter. | 1.0 | $600 | $600.00 | Andrew De Camara |
| 407 | 1/12/2024 | 040 | Case Administration | Review J. Kim (Sheppard) Email re Status of Revisions to Debtor Motions. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 408 | 1/12/2024 | 040 | Case Administration | Updates with O. Katz (Sheppard) re Status of Debtor Motions. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 409 | 1/24/2024 | 040 | Case Administration | Review and Revise De Camara Omnibus Declaration, Email J. Kim (Sheppard) re Same. | 0.7 | $600 | $420.00 | Andrew De Camara |
| 410 | 1/24/2024 | 040 | Case Administration | Emails with J. Kim (Sheppard) re Court Hearing Date re Case Motions. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 411 | 1/24/2024 | 040 | Case Administration | Review Revised Drafts of Motion to Approve Compromise of Controversy, Motion to Dismiss Case, Motion for Order Approving Sale of Property, De Camara Declaration in Support of Motion and Settlement Agreement re Yesco Litigation Matter. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 412 | 1/24/2024 | 040 | Case Administration | Call with O. Katz re De Camara Declaration and Email J. Kim (Sheppard) re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 413 | 1/25/2024 | 040 | Case Administration | Review and Execute Revised De Camara Ominibus Declaration. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 414 | 1/25/2024 | 040 | Case Administration | Update with J. Kim (Sheppard) re Final Documents, Status re Filing. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 415 | 1/25/2024 | 040 | Case Administration | Review Revised Drafts of Motion to Approve Compromise of Controversy, Motion to Dismiss Case, Motion for Order Approving Sale of Property, De Camara Declaration in Support of Motion and Settlement Agreement re Yesco Litigation Matter. | 0.4 | $600 | $240.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 416 | 1/25/2024 | 040 | Case Administration | Call with J. Kim (Sheppard) re Revisions to Case Documents and De Camara Declaration. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 417 | 1/25/2024 | 040 | Case Administration | Review and Execute Revised De Camara Ominibus Declaration. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 418 | 1/26/2024 | 040 | Case Administration | Email J. Kim (Sheppard) re Filing of Case Motions, Court Hearing Date. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 419 | 2/8/2024 | 040 | Case Administration | Review US Trustee Objection to Motion for Structured Dismissal and Email O. Katz (Sheppard) re Same. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 420 | 2/15/2024 | 040 | Case Administration | Call with O. Katz (Sheppard) re Court Hearing Outcome. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 421 | 2/16/2024 | 040 | Case Administration | Review Revised Drafts of Order to Granting Motion to Dismiss and J. Kim (Sheppard) Email re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 422 | 2/20/2024 | 040 | Case Administration | Emails with J. Kim (Sheppard) re Timing of Settlement Payments and Receipt of Sale Proceeds. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 423 | 2/20/2024 | 040 | Case Administration | Review Court Orders re Motions to Dismiss, Settlement Agreement, Emails with J. Kim (Sheppard) re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 424 | 2/21/2024 | 040 | Case Administration | Call with J. Wada (Sherwood) re Update on Final Tasks for Closure of Matter. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 425 | 2/21/2024 | 40 | Case Administration | Call with A. De Camara (Sherwood) re: update on final tasks for end of case. | 0.1 | $510 | $51.00 | Jarod Wada |
| 426 | 2/25/2024 | 040 | Case Administration | Review and Execute Asset Purchase Agreement re Memebox Sale. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 427 | 7/6/2022 | 050 | Claims Administration and Objections | Review Yesco Filed Proof of Claim Form and Supporting Documentation | 0.1 | $600 | $60.00 | Andrew De Camara |
| 428 | 7/14/2023 | 050 | Claims Administration and Objections | Correspond with J. Kim (Sheppard) re: Anavrin distribution received. | 0.3 | $510 | $153.00 | Jarod Wada |
| 429 | 10/25/2023 | 050 | Claims Administration and Objections | Review O. Katz (Sheppard), J. Wada (Sherwood) and J. Kim (Sheppard) Emails re Claims Analysis. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 430 | 10/25/2023 | 050 | Claims Administration and Objections | Correspond with J. Kim (Sheppard) re: claims review and analysis. | 0.2 | $510 | $102.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 431 | 4/13/2022 | 060 | Employment/Fee Applications | Review US Trustee Objection to Motion for Order Authorizing Employment of Chief Restructuring Officer | 0.1 | $600 | $60.00 | Andrew De Camara |
| 432 | 4/15/2022 | 060 | Employment/Fee Applications | Review Yesco Objection to First Day Motion and Motion to Appoint Chief Restructuring Officer. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 433 | 4/18/2022 | 060 | Employment/Fee Applications | Review Draft Order re Appointment of CRO and Application for Joint Administration, Email J. Kim (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 434 | 4/19/2022 | 060 | Employment/Fee Applications | Review Revised Draft of Order re Appointment of CRO, Email J. Kim (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 435 | 4/19/2022 | 060 | Employment/Fee Applications | Review US Trustee Redline to Order Authorizing Employment of Chief Restructuring Officer, Emails with J. Kim (Sheppard) and O. Katz (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 436 | 4/20/2022 | 060 | Employment/Fee Applications | Emails with O. Katz (Sheppard) and J. Kim (Sheppard) re Draft of Order re Appointment of CRO and Yesco Comments. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 437 | 4/29/2022 | 060 | Employment/Fee Applications | Review Redlined Draft of Final Order re CRO Order, Email O. Katz (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 438 | 5/3/2022 | 060 | Employment/Fee Applications | Review Revised Draft Order re Appointment of De Camara as CRO and Supplement to Motion to Appoint De Camara as CRO. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 439 | 5/9/2022 | 060 | Employment/Fee Applications | Review time entries for postpetition April 2022 and prepare draft monthly fee submission. | 0.7 | $510 | $357.00 | Jarod Wada |
| 440 | 5/10/2022 | 060 | Employment/Fee Applications | Review Debtors' Application for Order to Employ Sheppard Mullin and O. Katz (Sheppard) Declaration re Same, Email J. Kim (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 441 | 5/11/2022 | 060 | Employment/Fee Applications | Revise and distribute updated postpetition April 2022 time for Sherwood's draft fee submission. | 0.4 | $510 | $204.00 | Jarod Wada |
| 442 | 6/8/2022 | 060 | Employment/Fee Applications | Email J. Wada (Sherwood) re May Sherwood Billables | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 443 | 6/8/2022 | 060 | Employment/Fee Applications | Review and reconcile time entries for May 2022. | 0.8 | $510 | $408.00 | Jarod Wada |
| 444 | 6/9/2022 | 060 | Employment/Fee Applications | Review Draft of Sherwood May Billables Analysis | 0.1 | $600 | $60.00 | Andrew De Camara |
| 445 | 7/6/2022 | 060 | Employment/Fee Applications | Email J. Wada (Sherwood) re June Sherwood Billables | 0.1 | $600 | $60.00 | Andrew De Camara |
| 446 | 7/6/2022 | 060 | Employment/Fee Applications | Review L. Jang (Formation) and J. Kim (Sheppard) Emails re Retention of Kranz | 0.2 | $600 | $120.00 | Andrew De Camara |
| 447 | 7/11/2022 | 060 | Employment/Fee Applications | Review Sherwood time for June 2022 and prepare draft invoice. | 0.6 | $510 | $306.00 | Jarod Wada |
| 448 | 8/16/2022 | 060 | Employment/Fee Applications | Review Sherwood July 2022 Billables Spreadsheet, Email J. Wada (Sherwood) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 449 | 8/16/2022 | 060 | Employment/Fee Applications | Review time and expenses for July 2022, then create initial draft of Sherwood billables for internal review. | 0.7 | $510 | $357.00 | Jarod Wada |
| 450 | 9/6/2022 | 060 | Employment/Fee Applications | Email August Billings to J. Wada (Sherwood) for Fee Application. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 451 | 9/8/2022 | 060 | Employment/Fee Applications | Review time entries for August 2022 and prepare draft Sherwood billables for review by A. De Camara (Sherwood) | 0.8 | $510 | $408.00 | Jarod Wada |
| 452 | 9/9/2022 | 060 | Employment/Fee Applications | Review Sherwood August 2022 Billables, Email J. Wada (Sherwood) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 453 | 10/7/2022 | 060 | Employment/Fee Applications | Review time entries for September 2022 and prepare first draft of fee submission for internal review. | 0.6 | $510 | $306.00 | Jarod Wada |
| 454 | 10/10/2022 | 060 | Employment/Fee Applications | Review time and prepare draft of Sherwood billables for September 2022. | 0.6 | $510 | $306.00 | Jarod Wada |
| 455 | 11/9/2022 | 060 | Employment/Fee Applications | Review time entries and prepare draft Sherwood billables for October 2022. | 0.7 | $510 | $357.00 | Jarod Wada |
| 456 | 11/10/2022 | 060 | Employment/Fee Applications | Review Sherwood October Billables, Email J. Wada (Sherwood) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 457 | 11/16/2022 | 060 | Employment/Fee Applications | Prepare first draft of Sherwood fee accrual estimate for October 2022. | 1.2 | $510 | $612.00 | Jarod Wada |
| 458 | 12/7/2022 | 060 | Employment/Fee Applications | Emails with J. Wada (Sherwood) re Sherwood November Billables. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 459 | 12/7/2022 | 060 | Employment/Fee Applications | Review time and expenses incurred in November 2022 to prepare estimated accrual for professional fees. | 0.9 | $510 | $459.00 | Jarod Wada |
| 460 | 1/6/2023 | 060 | Employment/Fee Applications | Prepare first draft of Sherwood billables for December 2022 and distribute to A. De Camara (Sherwood) for review. | 0.7 | $510 | $357.00 | Jarod Wada |
| 461 | 1/8/2023 | 060 | Employment/Fee Applications | Emails with J. Wada (Sherwood) re Sherwood December Billables. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 462 | 2/1/2023 | 060 | Employment/Fee Applications | Request time and expense details for January 2023. | 0.1 | $510 | $51.00 | Jarod Wada |
| 463 | 2/6/2023 | 060 | Employment/Fee Applications | Review Sherwood December 2022 and January 2023 Billables, Email J. Wada (Sherwood) re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 464 | 2/6/2023 | 060 | Employment/Fee Applications | Review time and expenses for January 2023, then prepare draft Sherwood Billables report. | 0.8 | $510 | $408.00 | Jarod Wada |
| 465 | 2/7/2023 | 060 | Employment/Fee Applications | Prepare summary of Sherwood's time & expenses in January 2023, then provide to R. Jang (Debtor) for use in preparation of monthly financials. | 0.3 | $510 | $153.00 | Jarod Wada |
| 466 | 3/6/2023 | 060 | Employment/Fee Applications | Review time and expenses for February 2023 and prepare draft Sherwood billables. | 0.6 | $510 | $306.00 | Jarod Wada |
| 467 | 3/6/2023 | 060 | Employment/Fee Applications | Finalize Sherwood professional fee accrual estimate for February 2023 and distribute to R. Jang (Debtor). | 0.2 | $510 | $102.00 | Jarod Wada |
| 468 | 3/9/2023 | 060 | Employment/Fee Applications | Review Sherwood February Billables, Email J. Wada (Sherwood) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 469 | 3/9/2023 | 060 | Employment/Fee Applications | Finalize February 2023 accrual for Sherwood billables and distribute to R. Jang (Debtor). | 0.2 | $510 | $102.00 | Jarod Wada |
| 470 | 3/10/2023 | 060 | Employment/Fee Applications | Reach out to J. Kim (Sheppard) re: case status update. | 0.1 | $510 | $51.00 | Jarod Wada |
| 471 | 4/3/2023 | 060 | Employment/Fee Applications | Email J. Wada (Sherwood) re Sherwood February Billables. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 472 | 4/7/2023 | 060 | Employment/Fee Applications | Review time entries and prepare first draft of Sherwood billables for March 2023, then provide to A. De Camara (Sherwood) for final review. | 0.7 | $510 | $357.00 | Jarod Wada |
| 473 | 4/10/2023 | 060 | Employment/Fee Applications | Review Draft Sherwood March Billables, Email J. Wada (Sherwood) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 474 | 5/13/2023 | 060 | Employment/Fee Applications | Review Darlene Armour Summary of Appraisal Experience and O. Katz (Sheppard) Email re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 475 | 5/13/2023 | 060 | Employment/Fee Applications | Review Marshall Stevens Draft Engagement Letter and Email O. Katz (Sheppard) re Same. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 476 | 5/13/2023 | 060 | Employment/Fee Applications | Review Application to Employ Consilio and Flanagan Declaration re Same, Emails J. Kim (Sheppard) re Authority to File and O. Katz (Sheppard) re Status. | 0.5 | $600 | $300.00 | Andrew De Camara |
| 477 | 5/16/2023 | 060 | Employment/Fee Applications | Review and Execute Stevens Engagement Letter, Email D. Gateman (Sheppard) re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 478 | 5/17/2023 | 060 | Employment/Fee Applications | Review time and complete draft of Sherwood monthly billables for April 2023. | 0.3 | $510 | $153.00 | Jarod Wada |
| 479 | 5/24/2023 | 060 | Employment/Fee Applications | Review J. Wada (Sherwood) and J. Kim (Sheppard) Emails re Status of Consilio Retention and Payment. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 480 | 5/25/2023 | 060 | Employment/Fee Applications | Review J. Kim (Sheppard) Email and Revised Draft Order re Employment Application of Consilio. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 481 | 5/25/2023 | 060 | Employment/Fee Applications | Review O. Katz (Sheppard) and B. Koo (Formation) Emails re Marshall Stevens Retention. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 482 | 5/25/2023 | 060 | Employment/Fee Applications | Email O. Katz (Sheppard) re Status of Marshall Stevens Retention. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 483 | 5/30/2023 | 060 | Employment/Fee Applications | Emails with J. Kim (Sheppard) re Marshall Stevens Draft Engagement Letter. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 484 | 5/31/2023 | 060 | Employment/Fee Applications | Review Revised Order re Application to Employ Consolio and J. Kim (Sheppard) and B. Koo (Formation) Emails re Same. | 0.3 | $600 | $180.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 485 | 6/7/2023 | 060 | Employment/Fee Applications | Review time entries and reconcile to provide an estimate for Sherwood's professional fees accrual in May 2023. | 0.4 | $510 | $204.00 | Jarod Wada |
| 486 | 6/13/2023 | 060 | Employment/Fee Applications | Email J. Wada (Sherwood) re Sherwood May Billables. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 487 | 7/11/2023 | 060 | Employment/Fee Applications | Review time and expenses for June 2023 to provide Sherwood's estimate for professional fee accrual. | 0.6 | $510 | $306.00 | Jarod Wada |
| 488 | 8/2/2023 | 060 | Employment/Fee Applications | Forward July Billables to J. Wada (Sherwood). | 0.1 | $600 | $60.00 | Andrew De Camara |
| 489 | 8/9/2023 | 060 | Employment/Fee Applications | Review Sherwood July Billables, Email J. Wada (Sherwood) re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 490 | 10/20/2023 | 060 | Employment/Fee Applications | Review time and expenses for September and provide summary to A. De Camara (Sherwood) for review. | 0.6 | $510 | $306.00 | Jarod Wada |
| 491 | 10/23/2023 | 060 | Employment/Fee Applications | Review Sherwood September 2023 Billables, Email J. Wada (Sherwood) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 492 | 10/23/2023 | 060 | Employment/Fee Applications | Finalize draft Sherwood billables for September 2023. | 0.2 | $510 | $102.00 | Jarod Wada |
| 493 | 11/6/2023 | 060 | Employment/Fee Applications | Prepare October 2023 Billables and Forward to J. Wada (Sherwood). | 0.1 | $600 | $60.00 | Andrew De Camara |
| 494 | 12/1/2023 | 060 | Employment/Fee Applications | Review time and expenses for October 2023. | 0.6 | $510 | $306.00 | Jarod Wada |
| 495 | 12/13/2023 | 060 | Employment/Fee Applications | Review Sherwood billables and prepare draft estimated accrual for November 2023. | 0.6 | $510 | $306.00 | Jarod Wada |
| 496 | 12/14/2023 | 060 | Employment/Fee Applications | Review Draft Sherwood November 2023 Billables, Email J. Wada (Sherwood) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 497 | 1/3/2024 | 060 | Employment/Fee Applications | Prepare Sherwood December 2023 Billables, Email J. Wada (Sherwood) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 498 | 1/31/2024 | 060 | Employment/Fee Applications | Begin preparation of exhibits for Sherwood's Final Fee Application. | 1.8 | $510 | $918.00 | Jarod Wada |
| 499 | 2/1/2024 | 060 | Employment/Fee Applications | Complete first draft of exhibits for Final Fee Application. | 1.3 | $510 | $663.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 500 | 2/6/2024 | 060 | Employment/Fee Applications | Complete draft narrative of Sherwood's Final Fee Application and distribute to A. De Camara (Sherwood) for review. | 2.8 | $510 | $1,428.00 | Jarod Wada |
| 501 | 2/7/2024 | 060 | Employment/Fee Applications | Review draft of First and Final Application for Award and Allowance of Compensation. | 0.5 | $300 | $150.00 | Alexander Fang |
| 502 | 2/7/2024 | 060 | Employment/Fee Applications | Review Draft of Sherwood Final Fee Application Billings. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 503 | 2/7/2024 | 060 | Employment/Fee Applications | Call with J. Wada (Sherwood) re Review of Draft of Final Fee Application for Sherwood. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 504 | 2/7/2024 | 060 | Employment/Fee Applications | Call with A. De Camara (Sherwood) re: review of draft Final Fee Application for Sherwood. | 0.2 | $510 | $102.00 | Jarod Wada |
| 505 | 2/7/2024 | 060 | Employment/Fee Applications | Revise latest draft of Sherwood's Final Fee Application and discuss with A. Fang (Sherwood). | 0.9 | $510 | $459.00 | Jarod Wada |
| 506 | 2/8/2024 | 060 | Employment/Fee Applications | Review draft of First and Final Application for Award and Allowance of Compensation and review the detail in the supporting files. | 1.3 | $300 | $390.00 | Alexander Fang |
| 507 | 2/25/2024 | 060 | Employment/Fee Applications | Review Draft of Sherwood Final Fee Application and De Camara Declaration, Email J. Wada (Sherwood) re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 508 | 2/26/2024 | 060 | Employment/Fee Applications | Correspond with A. De Camara (Sherwood) re: Sherwood's Final Fee Application. | 0.2 | $510 | $102.00 | Jarod Wada |
| 509 | 2/27/2024 | 060 | Employment/Fee Applications | Call with J. Wada (Sherwood) re Sherwood Final Fee Application. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 510 | 2/27/2024 | 060 | Employment/Fee Applications | Review Draft of Sherwood Final Fee Application and De Camara Declaration, Email J. Wada (Sherwood) re Same. | 1.0 | $600 | $600.00 | Andrew De Camara |
| 511 | 2/27/2024 | 060 | Employment/Fee Applications | Complete revised draft of De Camara Declaration in support of Sherwood's Final Fee Application and distribute to A. De Camara (Sherwood) for review. | 0.4 | $510 | $204.00 | Jarod Wada |
| 512 | 2/27/2024 | 060 | Employment/Fee Applications | Call with A. De Camara (Sherwood) re: Sherwood Final Fee Application. | 0.1 | $510 | $51.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 513 | 6/27/2022 | 080 | Financing | Develop an updated first draft for 6-month cash flow projections to be used in DIP financing discussions and distribute for internal review. | 0.8 | $510 | $408.00 | Jarod Wada |
| 514 | 6/28/2022 | 080 | Financing | Update draft 6-month cash flow projections and provide to R. Jang (Debtor) for review. | 0.4 | $510 | $204.00 | Jarod Wada |
| 515 | 7/1/2022 | 080 | Financing | Provide update to A. De Camara (Sherwood) re: DIP financing call with Debtor. | 0.2 | $510 | $102.00 | Jarod Wada |
| 516 | 7/1/2022 | 080 | Financing | Update draft 6-month cash flow projection and distribute for internal review. | 0.2 | $510 | $102.00 | Jarod Wada |
| 517 | 7/6/2022 | 080 | Financing | Review O. Katz (Sheppard) and J. Wada (Sherwood) Emails re Possible DIP Lending Needs | 0.1 | $600 | $60.00 | Andrew De Camara |
| 518 | 7/8/2022 | 080 | Financing | Call with B. Koo (Debtor), S. Asher (Debtor), O. Katz (Sheppard) and J. Kim (Sheppard) re: operating expense need and potential DIP financing. | 0.2 | $510 | $102.00 | Jarod Wada |
| 519 | 7/11/2022 | 080 | Financing | Email J. Wada (Sherwood) re DIP Lending Needs Estimate | 0.1 | $600 | $60.00 | Andrew De Camara |
| 520 | 7/28/2022 | 080 | Financing | Email J. Wada (Sherwood) re DIP Lending Budget Status | 0.1 | $600 | $60.00 | Andrew De Camara |
| 521 | 7/28/2022 | 080 | Financing | Review Draft of DIP Lending Budget | 0.1 | $600 | $60.00 | Andrew De Camara |
| 522 | 7/28/2022 | 080 | Financing | Call with J. Wada (Sherwood) to review Draft of DIP Budget | 0.2 | $600 | $120.00 | Andrew De Camara |
| 523 | 7/28/2022 | 080 | Financing | Call with A. De Camara (Sherwood) to review Draft of DIP Budget. | 0.2 | $510 | $102.00 | Jarod Wada |
| 524 | 7/28/2022 | 080 | Financing | Review and provide most recent draft DIP financing budget to A. De Camara (CRO). | 0.3 | $510 | $153.00 | Jarod Wada |
| 525 | 8/1/2022 | 080 | Financing | Review Draft Cash Flow Projection for Debtor. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 526 | 8/2/2022 | 080 | Financing | Call with O. Katz (Sheppard) re DIP Financing Budget. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 527 | 8/2/2022 | 080 | Financing | Review Draft DIP Budget, Forward to O. Katz (Sheppard). | 0.1 | $600 | $60.00 | Andrew De Camara |
| 528 | 8/3/2022 | 080 | Financing | Emails with O. Katz (Sheppard) re DIP Financing Budget. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 529 | 8/4/2022 | 080 | Financing | Email with J. Wada (Sherwood) re DIP Financing Budget. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 530 | 8/4/2022 | 080 | Financing | Call with J. Wada (Sherwood) re DIP Financing Budget. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 531 | 8/4/2022 | 080 | Financing | Call with A. De Camara (Sherwood) re DIP Financing Budget. | 0.1 | $510 | $51.00 | Jarod Wada |
| 532 | 8/11/2022 | 080 | Financing | Update with J. Wada (Sherwood) re DIP Financing Budget. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 533 | 8/11/2022 | 080 | Financing | Develop draft DIP Budget and accompanying footnotes, then distribute for internal review. | 0.7 | $510 | $357.00 | Jarod Wada |
| 534 | 8/11/2022 | 080 | Financing | Update with J. Wada (Sherwood) re DIP Financing Budget. | 0.1 | $510 | $51.00 | Jarod Wada |
| 535 | 8/14/2022 | 080 | Financing | Review Draft of DIP Financing Budget and Footnotes, Emails with O. Katz (Sheppard) and J. Wada (Sherwood) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 536 | 8/15/2022 | 080 | Financing | Review O. Katz (Sheppard) Emails re DIP Financing Budget. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 537 | 8/15/2022 | 080 | Financing | Call with J. Wada (Sherwood) re DIP Financing Budget. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 538 | 8/15/2022 | 080 | Financing | Call with A. De Camara (Sherwood) re: DIP Financing Budget. | 0.1 | $510 | $51.00 | Jarod Wada |
| 539 | 8/19/2022 | 080 | Financing | Emails with J. Wada (Sherwood) and O. Katz (Sheppard) re DIP Financing Budget. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 540 | 8/22/2022 | 080 | Financing | Call with O. Katz (Sheppard), S. Asher (Formation) and J. Wada (Sherwood) re DIP Financing Budget. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 541 | 8/22/2022 | 080 | Financing | Call with O. Katz (Sheppard), S. Asher (Formation) and A. De Camara (Sherwood) re DIP Financing Budget. | 0.3 | $510 | $153.00 | Jarod Wada |
| 542 | 8/30/2022 | 080 | Financing | Emails with L. Jang (Formation) and O. Katz (Sheppard) re DIP Budget, Creditor Invoices and Quotes. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 543 | 8/30/2022 | 080 | Financing | Call with J. Wada (Sherwood) re DIP Financing Budget. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 544 | 8/30/2022 | 080 | Financing | Call with A. De Camara (Sherwood) re DIP Financing Budget. | 0.1 | $510 | $51.00 | Jarod Wada |
| 545 | 8/30/2022 | 080 | Financing | Review and respond to questions re: proposed draft DIP Budget. | 0.3 | $510 | $153.00 | Jarod Wada |
| 546 | 8/31/2022 | 080 | Financing | Call with J. Wada (Sherwood) re DIP Financing Budget. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 547 | 8/31/2022 | 080 | Financing | Call with O. Katz (Sheppard) re DIP Financing Budget. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 548 | 8/31/2022 | 080 | Financing | Call with A. De Camara (Sherwood) re DIP Financing Budget. | 0.1 | $510 | $51.00 | Jarod Wada |
| 549 | 9/1/2022 | 080 | Financing | Review bank account history to confirm reimbursements made by non-Debtor affiliate, Formation Group Management Company | 0.2 | $510 | $102.00 | Jarod Wada |
| 550 | 9/8/2022 | 080 | Financing | Call with J. Wada (Sherwood) re DIP Financing Budget. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 551 | 9/8/2022 | 080 | Financing | Review J. Wada (Sherwood) and J. Kim (Sheppard) Emails re DIP Financing Motion. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 552 | 9/8/2022 | 080 | Financing | Respond to questions from J. Kim (Sheppard) re: draft proposed DIP budget. | 0.2 | $510 | $102.00 | Jarod Wada |
| 553 | 9/8/2022 | 080 | Financing | Call with A. De Camara (Sherwood) re DIP Financing Budget. | 0.1 | $510 | $51.00 | Jarod Wada |
| 554 | 9/8/2022 | 080 | Financing | Correspond with J. Kim (Sheppard) re: current status of DIP Financing Motion. | 0.1 | $510 | $51.00 | Jarod Wada |
| 555 | 9/14/2022 | 080 | Financing | Call with J. Kim (Sheppard) re DIP Financing Status. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 556 | 9/14/2022 | 080 | Financing | Review correspondence between O. Katz (Sheppard) and Debtor (B. Koo and R. Jang) re: D&O renewal. | 0.3 | $510 | $153.00 | Jarod Wada |
| 557 | 9/23/2022 | 080 | Financing | Email L. Jang (Formation) re Tax Return Preparation, Invoice and Budget for DIP Financing. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 558 | 9/23/2022 | 080 | Financing | Emails with J. Kim (Sheppard) re DIP Financing Motion. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 559 | 9/23/2022 | 080 | Financing | Review Revised Draft DIP Financing Budget. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 560 | 9/23/2022 | 080 | Financing | Review email from R. Jang (Debtor), incorporate changes into DIP Budget and distribute for review. | 0.4 | $510 | $204.00 | Jarod Wada |
| 561 | 9/26/2022 | 080 | Financing | Call with Potential DIP Lender in regards to Financing Terms. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 562 | 9/26/2022 | 080 | Financing | Review Draft of DIP Loan Agreement and Pledge & Security Agreement, Email J. Kim (Sheppard) re Same. | 0.4 | $600 | $240.00 | Andrew De Camara |
| 563 | 9/27/2022 | 080 | Financing | Call with J. Wada (Sherwood) re DIP Financing Budget. | 0.2 | $600 | $120.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 564 | 9/27/2022 | 080 | Financing | Review Revised DIP Financing Budget, Emails with J. Wada (Sherwood) re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 565 | 9/27/2022 | 080 | Financing | Call with A. De Camara (Sherwood) re DIP Financing Budget. | 0.2 | $510 | $102.00 | Jarod Wada |
| 566 | 9/27/2022 | 080 | Financing | Revise DIP Budget to be used in Financing Motion per comments received. | 0.2 | $510 | $102.00 | Jarod Wada |
| 567 | 9/28/2022 | 080 | Financing | Call with J. Wada (Sherwood) re Revised DIP Financing Budget and Status of Motion. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 568 | 9/28/2022 | 080 | Financing | Call with A. De Camara (Sherwood) re Revised DIP Financing Budget and Status of Motion. | 0.1 | $510 | $51.00 | Jarod Wada |
| 569 | 9/29/2022 | 080 | Financing | Review Revised Draft of DIP Loan Agreement and Pledge & Security Agreement, Review Draft Promissory Note, Email J. Kim (Sheppard) re Same. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 570 | 10/3/2022 | 080 | Financing | Final Review and Exeuction of DIP Loan Agreement, Pledge & Security Agreement and Promissory Note. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 571 | 10/6/2022 | 080 | Financing | Review Draft Motion to Approve DIP Financing Stipulation, Ex-Parte Application re Same, DIP Financing Stipulation and De Camara Declarations re Same. | 0.8 | $600 | $480.00 | Andrew De Camara |
| 572 | 10/6/2022 | 080 | Financing | Emails with J. Kim (Sheppard) re DIP Financing Motion. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 573 | 10/6/2022 | 080 | Financing | Execute De Camara Declaration to DIP Financing Stipulation. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 574 | 10/6/2022 | 080 | Financing | Correspond with R. Jang (Debtor) re: D&O insurance payment. | 0.2 | $510 | $102.00 | Jarod Wada |
| 575 | 10/6/2022 | 080 | Financing | Review email from J. Kim (Sheppard) re: timing for DIP Financing Motion and Hearing. | 0.4 | $510 | $204.00 | Jarod Wada |
| 576 | 10/7/2022 | 080 | Financing | Emails with J. Kim (Sheppard) re Status of DIP Financing Motion. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 577 | 10/10/2022 | 080 | Financing | Call with A. De Camara (Sherwood) re Status of DIP Financing, Budget, Upcoming Payments. | 0.1 | $510 | $51.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 578 | 10/11/2022 | 080 | Financing | Review L. Jang (Formation), B. Koo (Formation) and J. Kim (Sheppard) Emails re DIP Financing Motion. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 579 | 10/11/2022 | 080 | Financing | Call with A. De Camara (Sherwood) re Status of DIP Financing. | 0.1 | $510 | $51.00 | Jarod Wada |
| 580 | 10/12/2022 | 080 | Financing | Call with J. Wada (Sherwood) re Status of DIP Financing. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 581 | 10/12/2022 | 080 | Financing | Emails with J. Kim (Sheppard) re Status of DIP Financing Motion. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 582 | 10/12/2022 | 080 | Financing | Call with A. De Camara (Sherwood) re Status of DIP Financing. | 0.1 | $510 | $51.00 | Jarod Wada |
| 583 | 10/26/2022 | 080 | Financing | Review Revised Proposed Order re DIP Financing Stipulation, Email J. Kim (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 584 | 10/27/2022 | 080 | Financing | Review Revised Proposed Order re DIP Financing Stipulation, Email J. Kim (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 585 | 10/27/2022 | 080 | Financing | Updates with J. Kim (Sheppard) re Yesco Opposition to DIP Financing Motion. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 586 | 10/31/2022 | 080 | Financing | Review Yesco Objection to the DIP Financing Motion, Email O. Katz (Sheppard) and J. Kim (Sheppard) re Same. | 0.4 | $600 | $240.00 | Andrew De Camara |
| 587 | 11/1/2022 | 080 | Financing | Review O. Katz (Sheppard) and J. Kim (Sheppard) Emails re DIP Financing Motion and Hearing Status. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 588 | 11/2/2022 | 080 | Financing | Review Draft Reply to Yesco Motion re DIP Financing, Emails with O. Katz (Sheppard) and J. Kim (Sheppard) re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 589 | 11/3/2022 | 080 | Financing | Updates with O. Katz (Sheppard) re Status of DIP Financing Motion Hearing. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 590 | 11/3/2022 | 080 | Financing | Review L. Jang (Formation) and O. Katz (Sheppard) Emails re Directors and Officers Policy. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 591 | 11/4/2022 | 080 | Financing | Updates with O. Katz (Sheppard) re Status of DIP Financing Motion Hearing. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 592 | 11/7/2022 | 080 | Financing | Call with O. Katz (Sheppard) re Status of DIP Financing Motion and Discussions. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 593 | 11/10/2022 | 080 | Financing | Emails with O. Katz (Sheppard) re DIP Financing Approval and Funding/Disbursement Approach. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 594 | 11/10/2022 | 080 | Financing | Email L. Jang (Formation) re DIP Financing Payment Instructions. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 595 | 11/10/2022 | 080 | Financing | Review Order Authorizing Debtors to Obtain Debtor in Possession Financing. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 596 | 11/10/2022 | 080 | Financing | Review correspondence between insurance company and Debtor re: payment of insurance premium. | 0.3 | $510 | $153.00 | Jarod Wada |
| 597 | 11/11/2022 | 080 | Financing | Email with L. Jang (Formation) re DIP Financing. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 598 | 11/11/2022 | 080 | Financing | Prepare draft wire transfer request for payment of D&O insurance premium. | 0.2 | $510 | $102.00 | Jarod Wada |
| 599 | 11/14/2022 | 080 | Financing | Correspond with R. Jang (Debtor) re: incoming wire transfer for DIP Financing to cover D&O insurance premium. | 0.6 | $510 | $306.00 | Jarod Wada |
| 600 | 11/15/2022 | 080 | Financing | Review J. Wada (Sherwood) and L. Jang (Formation) Emails re Status of DIP Financing. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 601 | 11/15/2022 | 080 | Financing | Check DIP bank accounts for incoming cash and correspond with R. Jang (Debtor) re: timing for cash receipt from DIP financing | 0.3 | $510 | $153.00 | Jarod Wada |
| 602 | 11/22/2022 | 080 | Financing | Review DIP Financing Budget, Email B. Koo re Status of Funding, Email J. Wada (Sherwood) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 603 | 11/22/2022 | 080 | Financing | Prepare draft email re: request for second draw of DIP financing. | 0.4 | $510 | $204.00 | Jarod Wada |
| 604 | 12/13/2022 | 080 | Financing | Update with O. Katz (Sheppard) re Status of DIP Financing. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 605 | 12/15/2022 | 080 | Financing | Review L. Jang (Formation) and J. Kim (Sheppard) Emails r November 2022 Financials. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 606 | 1/5/2023 | 080 | Financing | Review draft Anavrin stipulation for DIP Financing provided by J. Kim (Sheppard) and provide comments. | 0.3 | $510 | $153.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 607 | 1/8/2023 | 080 | Financing | Update with O. Katz (Sheppard) re Status of DIP Financing. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 608 | 1/9/2023 | 080 | Financing | Call with J. Wada (Sherwood) re Status of DIP Financing. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 609 | 1/9/2023 | 080 | Financing | Call with A. De Camara (Sherwood) re DIP Financing. | 0.1 | $510 | $51.00 | Jarod Wada |
| 610 | 1/10/2023 | 080 | Financing | Correspond with J. Kim (Sheppard) re: DIP financing. | 0.2 | $510 | $102.00 | Jarod Wada |
| 611 | 1/12/2023 | 080 | Financing | Call with J. Wada (Sherwood) re DIP Financing Status. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 612 | 1/12/2023 | 080 | Financing | Review O. Katz (Sheppard) and J. Wada (Sherwood) Emails re DIP Financing Status. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 613 | 1/12/2023 | 080 | Financing | Call with A. De Camara (Sherwood) re DIP Financing Status. | 0.1 | $510 | $51.00 | Jarod Wada |
| 614 | 1/12/2023 | 080 | Financing | Respond to question from O. Katz (Sheppard) re: remaining unfunded DIP Financing. | 0.3 | $510 | $153.00 | Jarod Wada |
| 615 | 1/13/2023 | 080 | Financing | Finalize 4Q-2022 Post-Confirmation Report for filing. | 0.9 | $510 | $459.00 | Jarod Wada |
| 616 | 1/14/2023 | 080 | Financing | Update with O. Katz (Sheppard) re Status of DIP Financing. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 617 | 2/4/2023 | 080 | Financing | Update with O. Katz (Sheppard) re Status of DIP Financing. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 618 | 2/6/2023 | 080 | Financing | Call with J. Wada (Sherwood) re Status of DIP Financing. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 619 | 2/6/2023 | 080 | Financing | Call with A. De Camara (Sherwood) re Status of DIP Financing. | 0.1 | $510 | $51.00 | Jarod Wada |
| 620 | 2/13/2023 | 080 | Financing | Update with J. Kim (Sheppard) re Status of DIP Financing. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 621 | 2/23/2023 | 080 | Financing | Call with O. Katz (Sheppard) re Status of DIP Financing. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 622 | 2/23/2023 | 080 | Financing | Email L. Jang (Formation) re Status of DIP Financing and Upcoming Payments Due. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 623 | 2/23/2023 | 080 | Financing | Call with J. Wada (Sherwood) re Status of DIP Financing and Upcoming Disbursements. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 624 | 2/23/2023 | 080 | Financing | Review DIP loan agreement re: constraints on disbursements. | 0.2 | $510 | $102.00 | Jarod Wada |
| 625 | 2/23/2023 | 080 | Financing | Call with A. De Camara (Sherwood) re Status of DIP Financing and Upcoming Disbursements. | 0.2 | $510 | $102.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 626 | 2/24/2023 | 080 | Financing | Call with J. Wada (Sherwood) re DIP Financing Draw Received. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 627 | 2/24/2023 | 080 | Financing | Emails with L. Jang (Formation) re DIP Financing Draw Received and Upcoming Disbursements. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 628 | 2/24/2023 | 080 | Financing | Review cash balances at Petition Date and Current compared to post-petition accounts payable balance. | 0.4 | $510 | $204.00 | Jarod Wada |
| 629 | 2/24/2023 | 080 | Financing | Call with A. De Camara (Sherwood) re: DIP Financing draw received. | 0.1 | $510 | $51.00 | Jarod Wada |
| 630 | 2/27/2023 | 080 | Financing | Call with R. Jang (Debtor) re: 2022 tax payments and use of DIP financing. | 0.2 | $510 | $102.00 | Jarod Wada |
| 631 | 2/27/2023 | 080 | Financing | Call with J. Kim (Sheppard) re: request to pay 2022 taxes. | 0.4 | $510 | $204.00 | Jarod Wada |
| 632 | 3/8/2023 | 080 | Financing | Call with J. Wada (Sherwood) re Post-Petition Vendor Payables. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 633 | 3/8/2023 | 080 | Financing | Call with A. De Camara (Sherwood) re: post-petition vendor payables. | 0.1 | $510 | $51.00 | Jarod Wada |
| 634 | 3/28/2023 | 080 | Financing | Call with J. Wada (Sherwood) re DIP Financing. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 635 | 3/28/2023 | 080 | Financing | Call with A. De Camara (Sherwood) re: DIP Financing. | 0.1 | $510 | $51.00 | Jarod Wada |
| 636 | 4/13/2023 | 080 | Financing | Correspond with R. Jang (Debtor) re: use of DIP Financing funds. | 0.2 | $510 | $102.00 | Jarod Wada |
| 637 | 4/13/2023 | 080 | Financing | Call with J. Kim (Sheppard) re: DIP Financing and UST Quarterly Fees due. | 0.1 | $510 | $51.00 | Jarod Wada |
| 638 | 4/21/2023 | 080 | Financing | Correspond with B. Koo (DIP Lender) re: DIP financing use of funds. | 0.1 | $510 | $51.00 | Jarod Wada |
| 639 | 5/8/2023 | 080 | Financing | Reach out to B. Koo (DIP Lender) re; approval for payment of CA FTB taxes. | 0.1 | $510 | $51.00 | Jarod Wada |
| 640 | 5/8/2023 | 080 | Financing | Review cash position, post-petition payables and estimate projected cash disbursements to assess financing requirement. | 0.8 | $510 | $408.00 | Jarod Wada |
| 641 | 5/18/2023 | 080 | Financing | Call with J. Wada (Sherwood) re: invoices from litigation services firm and other funding issues.. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 642 | 5/18/2023 | 080 | Financing | Call with A. De Camara (Sherwood) re: invoices from litigation services firm and other funding issues. | 0.2 | $510 | $102.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 643 | 6/8/2023 | 080 | Financing | Redistribute DIP cash reconciliation analysis re: funding requirement of Debtors. | 0.3 | $510 | $153.00 | Jarod Wada |
| 644 | 6/14/2023 | 080 | Financing | Review J. Wada (Sherwood), L. Jang (Formation) and J. Kim (Sheppard) Emails re Status of DIP Financing. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 645 | 6/14/2023 | 080 | Financing | Review email sent from R. Jang (Debtor) re: DIP financing and payments to professionals, then send response. | 0.4 | $510 | $204.00 | Jarod Wada |
| 646 | 7/17/2023 | 080 | Financing | Correspond with B. Koo (DIP Lender) re: use of financing funds. | 0.1 | $510 | $51.00 | Jarod Wada |
| 647 | 4/27/2022 | 090 | Meetings and Communications with Creditors | Review O. Katz (Sheppard) and L. Jang (Formation) Emails re Creditor Inquiry. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 648 | 5/3/2022 | 090 | Meetings and Communications with Creditors | Review Filings in Preparation for Debtor's 341A Creditors Meeting. | 0.5 | $600 | $300.00 | Andrew De Camara |
| 649 | 5/3/2022 | 090 | Meetings and Communications with Creditors | Call with J. Wada (Sherwood) re Preparation for 341A Creditors Meeting. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 650 | 5/3/2022 | 090 | Meetings and Communications with Creditors | Telephonic Attendance 341A Creditors Meeting. | 1.5 | $600 | $900.00 | Andrew De Camara |
| 651 | 5/3/2022 | 090 | Meetings and Communications with Creditors | Call with O. Katz (Sheppard), J. Wada (Sherwood) and L. Jang (Formation) re Follow-Up Items to 341A Creditors Meeting | 0.2 | $600 | $120.00 | Andrew De Camara |
| 652 | 5/3/2022 | 090 | Meetings and Communications with Creditors | Call with A. De Camara (Sherwood) re: preparation for 341(a) Creditors Meeting. | 0.1 | $510 | $51.00 | Jarod Wada |
| 653 | 5/3/2022 | 090 | Meetings and Communications with Creditors | Call with O. Katz (Sheppard), A. De Camara (Sherwood) and L. Jang (Formation) re Follow-Up Items to 341A Creditors Meeting. | 0.2 | $510 | $102.00 | Jarod Wada |
| 654 | 5/9/2022 | 090 | Meetings and Communications with Creditors | Review notes, prepare summary of follow-up document requests from IDI/341A, and distribute to A. De Camara (Sherwood), O. Katz (Sheppard), and R. Jang (Debtor) | 0.6 | $510 | $306.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 655 | 5/11/2022 | 090 | Meetings and Communications with Creditors | Review Draft Response and Information in Regards to Yesco Counsel Data Request at 341A Creditors Meeting. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 656 | 5/25/2022 | 090 | Meetings and Communications with Creditors | Emails with O. Katz (Sheppard) re Information to be Provided to Yesco Counsel as Follow-Up to Request. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 657 | 5/26/2022 | 090 | Meetings and Communications with Creditors | Call with J. Wada (Sherwood) re Information to be Provided to Yesco Counsel. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 658 | 5/26/2022 | 090 | Meetings and Communications with Creditors | Emails with O. Katz (Sheppard), J. Kim (Sheppard), L. Jang (Formation), and J. Wada (Sherwood) re Information to be Provided to Yesco Counsel as Follow-Up to Request. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 659 | 5/26/2022 | 090 | Meetings and Communications with Creditors | Telephonic Attendance 341A Creditors Meeting. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 660 | 5/26/2022 | 090 | Meetings and Communications with Creditors | Call with A. De Camara (Sherwood) re Information to be Provided to Yesco Counsel. | 0.1 | $510 | $51.00 | Jarod Wada |
| 661 | 5/27/2022 | 090 | Meetings and Communications with Creditors | Prepare summary of follow up items from 341A meeting. | 0.2 | $510 | $102.00 | Jarod Wada |
| 662 | 5/28/2022 | 090 | Meetings and Communications with Creditors | Review J. Wada (Sherwood, L. Jang (Formation) and O. Katz (Sheppard) Emails re Information to be Researched as follow-up to Yesco Counsel Requests. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 663 | 6/3/2022 | 090 | Meetings and Communications with Creditors | Begin review of information provided by R. Jang (Debtor) re: responses to followup from 341A. | 0.3 | $510 | $153.00 | Jarod Wada |
| 664 | 6/6/2022 | 090 | Meetings and Communications with Creditors | Review information provided by R. Jang (Debtor) re: responses to 341A follow up questions. | 0.2 | $510 | $102.00 | Jarod Wada |
| 665 | 6/7/2022 | 090 | Meetings and Communications with Creditors | Call with R. Jang (Debtor) re: EVA Automation ownership percentages and rebalancing agreement between Domestic and Cayman Funds. | 0.2 | $510 | $102.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 666 | 6/9/2022 | 090 | Meetings and Communications with Creditors | Review email from B. Koo (Debtor) re: YelloMobile and Memebox plus update list of outstanding follow up from 341A | 0.2 | $510 | $102.00 | Jarod Wada |
| 667 | 6/12/2022 | 090 | Meetings and Communications with Creditors | Review L. Jang (Formation) and J. Wada (Sherwood) Emails re Follow-Up Items to 341A Meeting | 0.1 | $600 | $60.00 | Andrew De Camara |
| 668 | 6/19/2022 | 090 | Meetings and Communications with Creditors | Review L. Jang (Formation) Update re Status of Communication with LPs re Tax Return Status | 0.1 | $600 | $60.00 | Andrew De Camara |
| 669 | 12/29/2022 | 090 | Meetings and Communications with Creditors | Review draft stipulation related to potential Anavrin distribution to Debtors and provide comments. | 0.4 | $510 | $204.00 | Jarod Wada |
| 670 | 12/30/2022 | 090 | Meetings and Communications with Creditors | Finalize November 2022 Monthly Operating Report for filing. | 0.4 | $510 | $204.00 | Jarod Wada |
| 671 | 4/11/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Kim (Sheppard) re US Trustee Reporting Requirements and Email re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 672 | 4/12/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Review of First Day Filings, US Trustee Reporting Requirements. | 0.5 | $600 | $300.00 | Andrew De Camara |
| 673 | 4/14/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review IDI Letter and Initial Reporting Requirements and Document Requests. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 674 | 4/14/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with L. Jang (Formation), J. Kim (Sheppard) and J. Wada (Sherwood) re IDI and Initial Reporting Requirements and Document Requests. | 0.4 | $600 | $240.00 | Andrew De Camara |
| 675 | 4/14/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review L. Jang (Formation) and J. Wada Emails re Initial Reporting Requirements. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 676 | 4/14/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review and respond to questions from L. Jang (Debtor) re: initial reporting requirements to US Trustee. | 0.3 | $510 | $153.00 | Jarod Wada |
| 677 | 4/14/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with L. Jang (Debtor) re: initial reporting requirements to be provided to US Trustee. | 0.1 | $510 | $51.00 | Jarod Wada |
| 678 | 4/15/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review L. Jang (Formation) and J. Wada Emails re Initial Reporting Requirements. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 679 | 4/15/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review L. Jang (Formation) and J. Kim (Sheppard) Emails re US Trustee Requirements. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 680 | 4/15/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Continue review of initial information provided by L. Jang (Debtor) as part of initial reporting requirements to US Trustee | 0.4 | $510 | $204.00 | Jarod Wada |
| 681 | 4/17/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Debtor Information for Initial Reporting Requirements. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 682 | 4/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Debtor Information for Initial Reporting Requirements. | 0.6 | $600 | $360.00 | Andrew De Camara |
| 683 | 4/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Review of Debtor Information for Initial Reporting Requirements. | 0.8 | $600 | $480.00 | Andrew De Camara |
| 684 | 4/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Email O. Katz (Sheppard) and J. Kim (Sheppard) re Initial Reporting Requirements. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 685 | 4/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare detailed list of follow-up items and provide to R. Jang (Debtor) re: required information for IDI, SoFA and SoAL | 0.2 | $510 | $102.00 | Jarod Wada |
| 686 | 4/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re: review of SoFA and SoAL forms. | 0.8 | $510 | $408.00 | Jarod Wada |
| 687 | 4/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Begin to populate information received into IDI form. | 0.6 | $510 | $306.00 | Jarod Wada |
| 688 | 4/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with R. Jang (Debtor) re: overview of required information for SoFA and SoAL forms. | 0.4 | $510 | $204.00 | Jarod Wada |
| 689 | 4/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Begin to populate information gathered into SoFA and SoAL forms. | 0.9 | $510 | $459.00 | Jarod Wada |
| 690 | 4/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review of information provided by R. Jang (Debtor) re: preparation of IDI, SoFA and SoAL. | 1.4 | $510 | $714.00 | Jarod Wada |
| 691 | 4/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with L. Jang (Debtor) re: information required for SoFA and SoAL. | 0.2 | $510 | $102.00 | Jarod Wada |
| 692 | 4/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with L. Jang (Debtor) re: information required for SoFA and SoAL. | 0.3 | $510 | $153.00 | Jarod Wada |
| 693 | 4/19/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Wada (Sherwood) Update re Status of IDI, Schedules/SOFAs. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 694 | 4/19/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Kim (Sheppard), K. Erbasi (Sheppard), L. Jang (Formation) and J. Wada (Sherwood) re Review of Draft of IDI, Schedules and SOFAs. | 0.7 | $600 | $420.00 | Andrew De Camara |
| 695 | 4/19/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Create detailed checklist of all open items and questions for IDI, SoFA and SoAL. | 1.9 | $510 | $969.00 | Jarod Wada |
| 696 | 4/19/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare revised draft of IDI, SoFA and SoAL. | 1.2 | $510 | $612.00 | Jarod Wada |
| 697 | 4/19/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Meeting with J. Kim (Sheppard), A. De Camara (Sherwood), and R. Jang (Debtor) re: walkthrough IDI, SoFA and SoAL | 0.7 | $510 | $357.00 | Jarod Wada |
| 698 | 4/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Wada (Sherwood) Update re Status of IDI, Schedules/SOFAs. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 699 | 4/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with R. Jang (Debtor) re: information received for IDI, SoFA and SoAL. | 0.1 | $510 | $51.00 | Jarod Wada |
| 700 | 4/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review new information provided by R. Jang (Debtor) re: IDI, SoFA and SoAL. | 2.1 | $510 | $1,071.00 | Jarod Wada |
| 701 | 4/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Update list of outstanding information required for IDI, SoFA and SoAL, then distribute to R. Jang (Debtor). | 0.7 | $510 | $357.00 | Jarod Wada |
| 702 | 4/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Wada (Sherwood) and L. Jang (Formation) Updates re Status of Information for Initial Reporting Requirements | 0.2 | $600 | $120.00 | Andrew De Camara |
| 703 | 4/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond and discuss with R. Jang (Debtor) re: financial statements and other information provided for IDI, SoFA and SoAL. | 0.4 | $510 | $204.00 | Jarod Wada |
| 704 | 4/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with East West Bank (DIP bank) re: requirements for new DIP bank accounts. | 0.1 | $510 | $51.00 | Jarod Wada |
| 705 | 4/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise IDI, SoFA and SoAL with latest information provided. | 1.3 | $510 | $663.00 | Jarod Wada |
| 706 | 4/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review draft 1Q-2022 financial statements and provide comments to R. Jang (Debtor). | 1.2 | $510 | $612.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 707 | 4/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Status of Initial Reporting Requirements. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 708 | 4/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with R. Jang (Debtor) re: IDI, SoFA, and SoAL. | 0.6 | $510 | $306.00 | Jarod Wada |
| 709 | 4/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re Status of Initial Reporting Requirements. | 0.3 | $510 | $153.00 | Jarod Wada |
| 710 | 4/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review General Ledger for past 12 months and details of intercompany transactions. | 1.1 | $510 | $561.00 | Jarod Wada |
| 711 | 4/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of Exhibits for IDI and IDI responses, then distribute for internal review. | 1.8 | $510 | $918.00 | Jarod Wada |
| 712 | 4/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of SoFA and SoAL, then distribute for internal review. | 2.1 | $510 | $1,071.00 | Jarod Wada |
| 713 | 4/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Update list of outstanding information required for IDI, SoFA and SoAL. | 0.3 | $510 | $153.00 | Jarod Wada |
| 714 | 4/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of Initial Reporting Requirements, Schedule of Assets and Liabilities, Statement of Financial Affairs and Attachments. | 1.1 | $600 | $660.00 | Andrew De Camara |
| 715 | 4/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Email J. Kim (Sheppard) and J. Wada (Sherwood) re Revisions to Initial Reporting Requirements, Schedule of Assets and Liabilities and Statement of Financial Affairs. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 716 | 4/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Update list of outstanding information required for IDI, SoFA and SoAL. | 0.3 | $510 | $153.00 | Jarod Wada |
| 717 | 4/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review and incorporate comments from R. Jang (Debtor) re: first draft of IDI, SoFA and SoAL. | 0.4 | $510 | $204.00 | Jarod Wada |
| 718 | 4/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise IDI, SoFA and SoAL based upon preliminary comments received from A. De Camara (Sherwood). | 0.9 | $510 | $459.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 719 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Emails and Documents from J. Wada (Sherwood), L. Jang (Formation) and J. Kim (Sheppard) re Schedules of Assets and Liabilities and Statement of Financial Affairs. | 0.4 | $600 | $240.00 | Andrew De Camara |
| 720 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with O. Katz (Sheppard), J. Kim (Sheppard), L. Jang (Formation) and J. Wada (Sherwood) to Review Draft of Schedules of Assets and Liabilities and Statement of Financial Affairs. | 0.5 | $600 | $300.00 | Andrew De Camara |
| 721 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Kim (Sheppard), L. Jang (Formation) and J. Wada (Sherwood) to Review Revised Draft of Schedules of Assets and Liabilities and Statement of Financial Affairs. | 0.5 | $600 | $300.00 | Andrew De Camara |
| 722 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Final Review and Execute Schedules of Assets and Liabilities and Statement of Financial Affairs. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 723 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepared next draft of SoFA and SoAL to be filed. | 1.6 | $510 | $816.00 | Jarod Wada |
| 724 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare a revised draft of the SoFA (form 207). | 0.2 | $510 | $102.00 | Jarod Wada |
| 725 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare revised draft of Schedules of Assets and Liabilities (SoAL). | 0.3 | $510 | $153.00 | Jarod Wada |
| 726 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise SoFA (form 207) for comments received. | 0.1 | $510 | $51.00 | Jarod Wada |
| 727 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize SoFA (form 207) and SoAL (Schedule of Assets & Liabilities) for filing. | 0.4 | $510 | $204.00 | Jarod Wada |
| 728 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Kim (Sheppard), L. Jang (Formation) and A. De Camara (Sherwood) to Review Revised Draft of Schedules of Assets and Liabilities and Statement of Financial Affairs. | 0.5 | $510 | $255.00 | Jarod Wada |
| 729 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with J. Kim (Sheppard) re: questions from R. Jang (Debtor) concerning the redaction and confidentiality of information provided to UST. | 0.1 | $510 | $51.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 730 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare latest draft of IDI responses plus attachments and distribute for internal review. | 0.8 | $510 | $408.00 | Jarod Wada |
| 731 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with O. Katz (Sheppard), J. Kim (Sheppard), L. Jang (Formation) and A. De Camara (Sherwood) to Review Draft of Schedules of Assets and Liabilities and Statement of Financial Affairs | 0.5 | $510 | $255.00 | Jarod Wada |
| 732 | 4/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Revised Draft of Initial Reporting Requirements and Attachments. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 733 | 4/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Kim (Sheppard), L. Jang (Formation) and J. Wada (Sherwood) to Review Revised Draft of Initial Reporting Requirements and Attachments | 0.5 | $600 | $300.00 | Andrew De Camara |
| 734 | 4/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review Revised Draft of Initial Reporting Requirements and Attachments | 0.1 | $600 | $60.00 | Andrew De Camara |
| 735 | 4/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Final Review and Execute Initial Reporting Requirements and Attachments. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 736 | 4/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare revised draft of IDI responses plus attachments, then distribute for internal review. | 0.6 | $510 | $306.00 | Jarod Wada |
| 737 | 4/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize draft of IDI responses plus attachments for filing. | 0.4 | $510 | $204.00 | Jarod Wada |
| 738 | 4/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare summary status update of IDI responses and exhibits. | 0.2 | $510 | $102.00 | Jarod Wada |
| 739 | 4/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) to Review Revised Draft of Initial Reporting Requirements and Attachments | 0.1 | $510 | $51.00 | Jarod Wada |
| 740 | 4/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Kim (Sheppard), L. Jang (Formation) and A. De Camara (Sherwood) to Review Revised Draft of Initial Reporting Requirements and Attachments | 0.5 | $510 | $255.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 741 | 5/1/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Email J. Kim (Sheppard) re Additional Information for US Trustee for Initial Reporting Requirements. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 742 | 5/2/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with O. Katz (Sheppard) re Preparation for Initial Debtor Interview. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 743 | 5/2/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with O. Katz (Sheppard) re Follow-Up Items from Initial Debtor Interview. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 744 | 5/2/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Email O. Katz (Sheppard) re Follow-Up Items from Initial Debtor Interview. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 745 | 5/2/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Wada (Sherwood) and L. Jang (Formation) Emails re Monthly Operating Reports. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 746 | 5/2/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re Follow-Up Items from Initial Debtor Interview. | 0.2 | $510 | $102.00 | Jarod Wada |
| 747 | 5/2/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Reach out to R. Jang (Debtor) re: monthly operating reports. | 0.1 | $510 | $51.00 | Jarod Wada |
| 748 | 5/3/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with R. Jang (Debtor) re: review of information required for Monthly Operating Reports and associated deadlines. | 0.3 | $510 | $153.00 | Jarod Wada |
| 749 | 5/9/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Follow-Up Items for US Trustee re Initial Reporting Requirements and 341A Creditors Meeting. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 750 | 5/9/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Documents in Regards to Response to US Trustee re Initial Reporting Requirements Follow-Up. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 751 | 5/9/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Documents in Regards to Revisions to Company Schedules/SOFA as follow-up to 341A Creditors Meeting. | 0.4 | $600 | $240.00 | Andrew De Camara |
| 752 | 5/9/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Email J. Wada (Sherwood) and O. Katz (Sheppard) re Call to Review Follow-Up Items for US Trustee. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 753 | 5/9/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review L. Jang (Formation) and J. Wada (Sherwood) Emails re MOR Preparation. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 754 | 5/9/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re Follow-Up Items for US Trustee re Initial Reporting Requirements and 341A Creditors Meeting | 0.2 | $510 | $102.00 | Jarod Wada |
| 755 | 5/9/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review financial transaction information provided by R. Jang (Debtor) and respond with follow up questions | 0.2 | $510 | $102.00 | Jarod Wada |
| 756 | 5/10/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with O. Katz (Sheppard), J. Kim (Sheppard) and L. Jang (Formation) re Revisions to Company Schedules/SOFA as follow-up to 341A Creditors Meeting | 0.3 | $600 | $180.00 | Andrew De Camara |
| 757 | 5/11/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Revisions to Company Schedules/SOFA as follow up to 341A Creditors Meeting | 0.1 | $600 | $60.00 | Andrew De Camara |
| 758 | 5/11/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Download and Email April DIP Account Bank Statements to J. Wada (Sherwood) and L. Jang (Formation) re MOR | 0.1 | $600 | $60.00 | Andrew De Camara |
| 759 | 5/11/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A.. De Camara (Sherwood) re Revisions to Company Schedules/SOFA as follow up to 341A Creditors Meeting | 0.1 | $510 | $51.00 | Jarod Wada |
| 760 | 5/11/2022 | 115 | Business Operations | Complete log-in and online access setup for DIP bank accounts. | 0.1 | $510 | $51.00 | Jarod Wada |
| 761 | 5/11/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Detail accounting transactions for professional fees inucrred postpetition April 2022 and correspond with R. Jang (Debtor) re: same. | 0.2 | $510 | $102.00 | Jarod Wada |
| 762 | 5/13/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review L. Jang (Formation) and J. Kim (Sheppard) Emails re Professional Fee Balances and MORs. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 763 | 5/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re April MOR Preparation. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 764 | 5/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Wada (Sherwood) and L. Jang (Formation) Emails re Monthly Operating Reports. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 765 | 5/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re April MOR Preparation. | 0.1 | $510 | $51.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 766 | 5/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: preparation of monthly financials for April 2022. | 0.3 | $510 | $153.00 | Jarod Wada |
| 767 | 5/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with A. De Camara (CRO), O. Katz (Sheppard) and J. Kim (Sheppard) re: management company fees on a go forward basis. | 0.1 | $510 | $51.00 | Jarod Wada |
| 768 | 5/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review first draft of financial statements as prepared by R. Jang (Debtor) and provide comments. | 0.6 | $510 | $306.00 | Jarod Wada |
| 769 | 5/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Respond to questions from R. Jang (Debtor) re: proper accounting for accrued professional fees not yet billed. | 0.2 | $510 | $102.00 | Jarod Wada |
| 770 | 5/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review legal fees accrual estimate provided by Sheppard Mullin and email R. Jang (Debtor) re: same. | 0.2 | $510 | $102.00 | Jarod Wada |
| 771 | 5/17/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review details of investments in companies over past 6 years as provided by R. Jang (Debtor) and follow up with questions to complete amended SoAL and SoFA. | 0.3 | $510 | $153.00 | Jarod Wada |
| 772 | 5/17/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review most recent financial transaction summary changes provided by R. Jang (Debtor) and have call to discuss re: same. | 0.8 | $510 | $408.00 | Jarod Wada |
| 773 | 5/17/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Work on first draft of Monthly Operating Report covering April 2022. | 0.6 | $510 | $306.00 | Jarod Wada |
| 774 | 5/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete first draft and distribute April 2022 Monthly Operating Report for internal review. | 2.1 | $510 | $1,071.00 | Jarod Wada |
| 775 | 5/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete draft amended Statements and Schedules, then distribute for internal review. | 0.8 | $510 | $408.00 | Jarod Wada |
| 776 | 5/19/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review feedback from R. Jang (Debtor) re: monthly operating report and incorporate comments. | 0.4 | $510 | $204.00 | Jarod Wada |
| 777 | 5/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise draft Monthly Operating Report for April 2022. | 0.6 | $510 | $306.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 778 | 5/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review and Revise Draft of April Monthly Operating Report and Supporting Documentation. | 0.9 | $600 | $540.00 | Andrew De Camara |
| 779 | 5/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Amended Drafts of Debtor's Schedule and Statement of Financial Affairs. | 0.4 | $600 | $240.00 | Andrew De Camara |
| 780 | 5/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review April Monthly Operating Report and Amended Schedules/SOFA. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 781 | 5/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) to Review April Monthly Operating Report and Amended Schedules/SOFA. | 0.2 | $510 | $102.00 | Jarod Wada |
| 782 | 5/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Incorporate comments from A. De Camara (Sherwood) into latest draft of Monthly Operating Report and redistribute for further review. | 1.4 | $510 | $714.00 | Jarod Wada |
| 783 | 5/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Revised Footnotes to April Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 784 | 5/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Kim (Sheppard) and J. Wada (Sherwood) Emails re Amendments to the Schedules/SOFA. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 785 | 5/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with L. Jang (Formation), J. Kim (Sheppard) and J. Wada (Sherwood) re Review of Monthly Operating Report. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 786 | 5/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Final Review and Approval for Filing of April Monthly Operating Report. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 787 | 5/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise and distribute latest draft of Monthly Operating Report for internal review. | 0.8 | $510 | $408.00 | Jarod Wada |
| 788 | 5/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Incorporate comments from J. Kim (Sheppard Mullin) re: Monthly Operating Report. | 0.4 | $510 | $204.00 | Jarod Wada |
| 789 | 5/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize Monthly Operating Report for filing. | 0.7 | $510 | $357.00 | Jarod Wada |
| 790 | 5/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: proceeds receivable on balance sheet. | 0.1 | $510 | $51.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 791 | 5/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with R. Jang (Debtor), J. Kim (Sheppard) and A. De Camara (Sherwood) re final review of Monthly Operating Report | 0.3 | $510 | $153.00 | Jarod Wada |
| 792 | 5/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Review of Amendments to Schedule A/B, Schedule E/F, and Statement of Financial Affairs | 0.3 | $600 | $180.00 | Andrew De Camara |
| 793 | 5/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Final Review and Approval for Filing of Amended Schedule A/B, Schedule E/F and Statement of Financial Affairs. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 794 | 5/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re Review of Amendments to Schedule A/B, Schedule E/F, and Statement of Financial Affairs | 0.3 | $510 | $153.00 | Jarod Wada |
| 795 | 5/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Research promissory note documents and presentation on balance sheet. | 0.3 | $510 | $153.00 | Jarod Wada |
| 796 | 5/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise and finalize Amended Statements and Schedules, then provide to J. Kim (Sheppard Mullin) to file | 0.6 | $510 | $306.00 | Jarod Wada |
| 797 | 5/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with O. Katz (Sheppard) re Preparation for Continued 341a Meeting. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 798 | 5/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Previously Filed and Amended Schedules and Statement of Financial Affairs in Preparation for 341a Meeting | 0.4 | $600 | $240.00 | Andrew De Camara |
| 799 | 5/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Kim (Sheppard Mullin) and R. Jang (Debtor) re: questions from YesCo and follow-up information to be provided | 0.2 | $510 | $102.00 | Jarod Wada |
| 800 | 6/3/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Reach out to A. De Camara (Sherwood) re: question on accounting for payments made on behalf of Debtor. | 0.1 | $510 | $51.00 | Jarod Wada |
| 801 | 6/8/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review information required to prepare May 2022 Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 802 | 6/9/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review May 2022 bank statements in preparation for Monthly Operating Report. | 0.4 | $510 | $204.00 | Jarod Wada |
| 803 | 6/9/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review and respond to information provided by R. Jang (Debtor) re: May 2022 accounting transactions. | 0.2 | $510 | $102.00 | Jarod Wada |
| 804 | 6/9/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Begin to prepare initial draft of Monthly Operating Report for May 2022. | 0.6 | $510 | $306.00 | Jarod Wada |
| 805 | 6/13/2022 | 115 | Business Operations | Review invoices provided by R. Jang (Debtor) and provide comments. | 0.2 | $510 | $102.00 | Jarod Wada |
| 806 | 6/17/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete draft of Monthly Operating Report including accompanying footnotes. | 1.6 | $510 | $816.00 | Jarod Wada |
| 807 | 6/17/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review draft financial statements for month of May 2022. | 0.6 | $510 | $306.00 | Jarod Wada |
| 808 | 6/19/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of May 2022 Monthly Operating Report | 0.3 | $600 | $180.00 | Andrew De Camara |
| 809 | 6/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review May 2022 Monthly Operating Report and Email J. Wada (Sherwood) re Same | 0.6 | $600 | $360.00 | Andrew De Camara |
| 810 | 6/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Develop draft summary of Cash Receipts and Disbursements to be included as attachment to Monthly Operating Report | 0.8 | $510 | $408.00 | Jarod Wada |
| 811 | 6/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Final Review May 2022 Monthly Operating Report | 0.1 | $600 | $60.00 | Andrew De Camara |
| 812 | 6/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Wada (Sherwood), L. Jang (Formation) and J. Kim (Sheppard) Emails re May 2022 Monthly Operating Report | 0.1 | $600 | $60.00 | Andrew De Camara |
| 813 | 6/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare final revised version of Monthly Operating Report and distribute to A. De Camara (Sherwood) and J. Kim (Sheppard) | 1.4 | $510 | $714.00 | Jarod Wada |
| 814 | 6/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Incorporate comments from J. Kim (Sheppard) into accompanying footnotes for Monthly Operating Report | 0.4 | $510 | $204.00 | Jarod Wada |
| 815 | 7/5/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: professional fee accrual for June 2022 financials to be included in Monthly Operating Report | 0.1 | $510 | $51.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 816 | 7/5/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with J. Kim (Sheppard) re: accrued legal fees from Sheppard for June 2022. | 0.1 | $510 | $51.00 | Jarod Wada |
| 817 | 7/11/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review list of payments made by Management Company on behalf of Debtors as provided by R. Jang (Debtor) | 0.2 | $510 | $102.00 | Jarod Wada |
| 818 | 7/12/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: pre-petition AP and payments made by Management Company. | 0.2 | $510 | $102.00 | Jarod Wada |
| 819 | 7/19/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review L. Jang (Formation) and J. Wada (Sherwood) Emails re Status of June Monthly Operating Report | 0.1 | $600 | $60.00 | Andrew De Camara |
| 820 | 7/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Emails with J. Wada (Sherwood) and J. Kim (Sheppard) re June 2022 Monthly Operating Report | 0.2 | $600 | $120.00 | Andrew De Camara |
| 821 | 7/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Reach out to J. Kim (Sheppard) re: disbursements made by third parties on behalf of creditors and relevant reporting in Monthly Operating Report | 0.1 | $510 | $51.00 | Jarod Wada |
| 822 | 7/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review draft financial statements for June 2022 as provided by R. Jang (Debtor). | 0.8 | $510 | $408.00 | Jarod Wada |
| 823 | 7/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of June 2022 Monthly Operating Report and Email J. Wada (Sherwood) re Same | 0.6 | $600 | $360.00 | Andrew De Camara |
| 824 | 7/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of June 2022 Monthly Operating Report including all exhibits and footnotes, and distribute for internal review. | 1.6 | $510 | $816.00 | Jarod Wada |
| 825 | 7/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Wada (Sherwood) and J. Kim (Sheppard) Emails re Revisions to Monthly Operating Report | 0.1 | $600 | $60.00 | Andrew De Camara |
| 826 | 7/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Revised Draft of June 2022 Monthly Operating Report and Email J. Kim (Sheppard) re Same | 0.2 | $600 | $120.00 | Andrew De Camara |
| 827 | 7/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Revised Monthly Operating Report | 0.1 | $600 | $60.00 | Andrew De Camara |
| 828 | 7/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re Revised Monthly Operating Report. | 0.1 | $510 | $51.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 829 | 7/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize Monthly Operating Report covering June 2022 for filing. | 0.8 | $510 | $408.00 | Jarod Wada |
| 830 | 7/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Update with J. Kim (Sheppard) re Filing of Monthly Operating Report | 0.1 | $600 | $60.00 | Andrew De Camara |
| 831 | 8/15/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: information required for Monthly Operating Report. | 0.1 | $510 | $51.00 | Jarod Wada |
| 832 | 8/15/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Provide R. Jang (Debtor) re: final June 2022 monthly financials. | 0.1 | $510 | $51.00 | Jarod Wada |
| 833 | 8/17/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with J. Kim (Sheppard) re: Sheppard fees and expense accrual for July 2022. | 0.1 | $510 | $51.00 | Jarod Wada |
| 834 | 8/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review draft monthly financials for July 2022 as provided by R. Jang (Debtor) and provide comments. | 0.4 | $510 | $204.00 | Jarod Wada |
| 835 | 8/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review July 2022 bank statements and redact for inclusion in Monthly Operating Report. | 0.1 | $510 | $51.00 | Jarod Wada |
| 836 | 8/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete first draft of Monthly Operating Report and distribute to A. De Camara (Sherwood) for review. | 0.8 | $510 | $408.00 | Jarod Wada |
| 837 | 8/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Update with J. Wada (Sherwood) re July Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 838 | 8/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Update with J. Wada (Sherwood) re July Monthly Operating Report. | 0.1 | $510 | $51.00 | Jarod Wada |
| 839 | 8/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of July 2022 Monthly Operating Report . | 0.3 | $600 | $180.00 | Andrew De Camara |
| 840 | 8/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review and Revise July 2022 Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 841 | 8/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare latest draft of Monthly Operating Report and distribute to R. Jang (Debtor) and J. Kim (Sheppard) for review | 0.3 | $510 | $153.00 | Jarod Wada |
| 842 | 8/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) to Review and Revise July 2022 Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |
| 843 | 8/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Final Review and Approval for Filing of July Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 844 | 8/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Wada (Sherwood) and J. Kim (Sheppard) Emails re Filing of July Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 845 | 8/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete final draft of Monthly Operating Report for filing. | 0.3 | $510 | $153.00 | Jarod Wada |
| 846 | 8/31/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare copy of final July 2022 financial statements to be provided to R. Jang (Debtor). | 0.4 | $510 | $204.00 | Jarod Wada |
| 847 | 9/9/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: monthly operating report financials for August 2022. | 0.1 | $510 | $51.00 | Jarod Wada |
| 848 | 9/13/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review draft balance sheet and income statement for August 2022 as provided by R. Jang (Debtor) and provide comments. | 0.6 | $510 | $306.00 | Jarod Wada |
| 849 | 9/13/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: August 2022 financials. | 0.1 | $510 | $51.00 | Jarod Wada |
| 850 | 9/14/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re August 2022 Financials Preparation. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 851 | 9/14/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review draft balance sheet and income statement along with detailed listing of accounting transactions for August 2022 as prepared by R. Jang (Debtor). | 0.7 | $510 | $357.00 | Jarod Wada |
| 852 | 9/14/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re: August 2022 financials preparation. | 0.1 | $510 | $51.00 | Jarod Wada |
| 853 | 9/14/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review email from R. Jang (Debtor) re: treatment of accounting for August 2022 and respond re: same. | 0.2 | $510 | $102.00 | Jarod Wada |
| 854 | 9/14/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review post-petition invoices received in August 2022. | 0.1 | $510 | $51.00 | Jarod Wada |
| 855 | 9/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Begin preparation of August 2022 Monthly Operating Report. | 1.2 | $510 | $612.00 | Jarod Wada |
| 856 | 9/19/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Email J. Wada (Sherwood) re August Monthly Operating Report Status. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 857 | 9/19/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete first draft of August 2022 Monthly Operating Report and distribute to A. De Camara (Sherwood) for review. | 1.8 | $510 | $918.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 858 | 9/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review and Revise Draft of August Monthly Operating Report and Supporting Documentation. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 859 | 9/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review and Revise August 2022 Monthly Operating Report. | 0.6 | $600 | $360.00 | Andrew De Camara |
| 860 | 9/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise and redistribute August 2022 Monthly Operating Report for final internal review. | 1.2 | $510 | $612.00 | Jarod Wada |
| 861 | 9/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) to Review and Revise August 2022 Monthly Operating Report. | 0.6 | $510 | $306.00 | Jarod Wada |
| 862 | 9/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with J. Kim (Sheppard) re: comments for August 2022 Monthly Operating Report and incorporate into revised draft. | 0.4 | $510 | $204.00 | Jarod Wada |
| 863 | 9/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Kim (Sheppard) and L. Jang (Formation) Emails re Revisions to August Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 864 | 9/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise and complete final August 2022 Monthly Operating Report for filing. | 0.6 | $510 | $306.00 | Jarod Wada |
| 865 | 10/5/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: preparation of information for September Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |
| 866 | 10/10/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: accrued professional fees and preparation of September financials. | 0.1 | $510 | $51.00 | Jarod Wada |
| 867 | 10/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review draft financial statements for September 2022 as provided by R. Jang (Debtor). | 0.4 | $510 | $204.00 | Jarod Wada |
| 868 | 10/19/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Work with R. Jang (Debtor) to revised financial statements. | 0.6 | $510 | $306.00 | Jarod Wada |
| 869 | 10/19/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review revised financial statements as provided by R. Jang (Debtor). | 0.3 | $510 | $153.00 | Jarod Wada |
| 870 | 10/19/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of Monthly Operating Report for September 2022, including exhibits and footnotes. | 1.4 | $510 | $714.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 871 | 10/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of September Monthly Operating Form and Supporting Documentation. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 872 | 10/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review and Revise September 2022 Monthly Operating Report. | 0.5 | $600 | $300.00 | Andrew De Camara |
| 873 | 10/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Further Revised September 2022 Monthly Operating Report, Email J. Wada (Sherwood) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 874 | 10/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) to Review and Revise September 2022 Monthly Operating Report. | 0.5 | $510 | $255.00 | Jarod Wada |
| 875 | 10/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise Monthly Operating Report and distribute to group for final internal review. | 0.6 | $510 | $306.00 | Jarod Wada |
| 876 | 10/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review L. Jang (Formation), J. Kim (Sheppard) and J. Wada Emails and Final Versions of September Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 877 | 10/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare final draft of Monthly Operating Report for filing and provide to J. Kim (Sheppard). | 0.4 | $510 | $204.00 | Jarod Wada |
| 878 | 11/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: October 2022 financials required to prepare Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |
| 879 | 11/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review the first draft October 2022 monthly financials as provided by R. Jang (Debtor). | 0.8 | $510 | $408.00 | Jarod Wada |
| 880 | 11/17/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review and redact October 2022 bank statements to be attached to Monthly Operating Report. | 0.3 | $510 | $153.00 | Jarod Wada |
| 881 | 11/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of October 2022 Monthly Operating Report and Monthly Financials. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 882 | 11/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review October 2022 Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 883 | 11/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare initial draft of October 2022 Monthly Operating Report and distribute to A. De Camara (Sherwood) for internal review. | 0.9 | $510 | $459.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 884 | 11/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) to Review October 2022 Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |
| 885 | 11/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare and distribute final draft October 2022 Monthly Operating Report for internal review. | 0.4 | $510 | $204.00 | Jarod Wada |
| 886 | 11/28/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Wada (Sherwood), L. Jang (Formation) and J. Kim (Sheppard) Emails re October MOR. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 887 | 11/28/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with J. Kim (Sheppard) re: finalization of October 2022 Monthly Operating Report. | 0.1 | $510 | $51.00 | Jarod Wada |
| 888 | 11/30/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Email J. Kim (Sheppard) re October MOR Filing. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 889 | 12/8/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: November 2022 monthly operating reports and requisite monthly financials. | 0.3 | $510 | $153.00 | Jarod Wada |
| 890 | 12/14/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Download, review and distribute November 2022 bank statements. | 0.1 | $510 | $51.00 | Jarod Wada |
| 891 | 12/15/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Discuss with A. De Camara (Sherwood) re: draft November 2022 financial statements. | 0.1 | $510 | $51.00 | Jarod Wada |
| 892 | 12/15/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with R. Jang (Debtor) re: draft November 2022 financial statements. | 0.4 | $510 | $204.00 | Jarod Wada |
| 893 | 12/15/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Begin to prepare draft Monthly Operating Report covering November 2022. | 0.9 | $510 | $459.00 | Jarod Wada |
| 894 | 12/15/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review draft November 2022 financial statements as provided by R. Jang (Debtor). | 0.7 | $510 | $357.00 | Jarod Wada |
| 895 | 12/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise November 2022 draft financial statements and correspond with R. Jang re: same. | 0.8 | $510 | $408.00 | Jarod Wada |
| 896 | 12/19/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review of November 2022 financial statements and response to R. Jang (Debtor) re: same. | 0.4 | $510 | $204.00 | Jarod Wada |
| 897 | 12/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete first draft of November 2022 Monthly Operating Reports and send out for internal review. | 1.1 | $510 | $561.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 898 | 12/27/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re November 2022 Monthly Operating Reports. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 899 | 12/27/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of November Monthly Operating Report. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 900 | 12/27/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Wada (Sherwood) and J. Kim (Sheppard) Emails re November Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 901 | 12/27/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review filing and related bankruptcy motion for Anavrin dissolution in Delaware re: potential distribution due to Debtors. | 0.6 | $510 | $306.00 | Jarod Wada |
| 902 | 12/27/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re: November 2022 monthly operating reports. | 0.1 | $510 | $51.00 | Jarod Wada |
| 903 | 12/27/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Reach out to R. Jang (Debtor) re: November 2022 financials. | 0.2 | $510 | $102.00 | Jarod Wada |
| 904 | 12/28/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review and Revise November 2022 Monthly Operating Report. | 0.5 | $600 | $300.00 | Andrew De Camara |
| 905 | 12/28/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize draft of November 2022 Monthly Operating Report and distribute for final internal review. | 0.9 | $510 | $459.00 | Jarod Wada |
| 906 | 12/28/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) to Review and Revise November 2022 Monthly Operating Report. | 0.5 | $510 | $255.00 | Jarod Wada |
| 907 | 12/29/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Revised November 2022 Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 908 | 12/30/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re November 2022 Monthly Operating Reports. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 909 | 12/30/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Wada (Sherwood) and J. Kim (Sheppard) Emails re November Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 910 | 12/30/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Revised November 2022 Monthly Operating Report and J. Kim (Sheppard) and J. Wada (Sherwood) Emails re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 911 | 12/30/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with J. Kim (Sheppard) re: Formation Group Monthly Operating Reports and accompanying footnotes. | 0.2 | $510 | $102.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 912 | 12/30/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re November 2022 Monthly Operating Reports. | 0.1 | $510 | $51.00 | Jarod Wada |
| 913 | 1/3/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re DIP Financing and Anavrin stipulation as it relates to the Monthly Operating Reports | 0.1 | $600 | $60.00 | Andrew De Camara |
| 914 | 1/3/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re: DIP Financing and Anavrin stipulation as it relates to the Monthly Operating Reports | 0.1 | $510 | $51.00 | Jarod Wada |
| 915 | 1/3/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Distribute final November 2022 financials to R. Jang (Debtor). | 0.3 | $510 | $153.00 | Jarod Wada |
| 916 | 1/9/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: Sherwood estimated accrual for December 2022 and preparation of monthly financial statements | 0.4 | $510 | $204.00 | Jarod Wada |
| 917 | 1/11/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review of 4Q-2022 bank statements and calculation of UST Quarterly Fees. | 0.4 | $510 | $204.00 | Jarod Wada |
| 918 | 1/18/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: December 2022 monthly financials. | 0.2 | $510 | $102.00 | Jarod Wada |
| 919 | 1/19/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review initial draft of December 2022 monthly financials provided by R. Jang (Debtor). | 0.8 | $510 | $408.00 | Jarod Wada |
| 920 | 1/24/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete draft of December 2022 Monthly Operating Report and distribute for internal review. | 1.2 | $510 | $612.00 | Jarod Wada |
| 921 | 1/27/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review December 2022 Monthly Operating Report. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 922 | 1/27/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re December 2022 Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 923 | 1/27/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Emails with J. Wada (Sherwood) and J. Kim (Sheppard) re Filing of December 2022 Monthly Reports. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 924 | 1/27/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize December 2022 Monthly Operating Report and provide copy for filing. | 0.4 | $510 | $204.00 | Jarod Wada |
| 925 | 1/27/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re: December 2022 monthly operating reports. | 0.1 | $510 | $51.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 926 | 1/27/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Kim (Sheppard) re: Anavrin note receivable and December 2022 Monthly Operating Reports. | 0.4 | $510 | $204.00 | Jarod Wada |
| 927 | 1/30/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: filed Monthly Operating Reports and financial statements covering December 2022. | 0.3 | $510 | $153.00 | Jarod Wada |
| 928 | 2/16/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of Monthly Operating Report covering January 2023. | 0.9 | $510 | $459.00 | Jarod Wada |
| 929 | 2/16/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review draft January 2023 monthly financials prepared by R. Jang (Debtor). | 0.4 | $510 | $204.00 | Jarod Wada |
| 930 | 2/17/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete draft Monthly Operating Report for January 2023 and distribute for internal review. | 0.4 | $510 | $204.00 | Jarod Wada |
| 931 | 2/23/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft January 2023 Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 932 | 2/23/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review January 2023 Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 933 | 2/23/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re: review of draft Monthly Operating Report covering January 2023. | 0.1 | $510 | $51.00 | Jarod Wada |
| 934 | 2/23/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize draft of Monthly Operating Reports. | 0.8 | $510 | $408.00 | Jarod Wada |
| 935 | 2/27/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Wada (Sherwood), L. Jang (Formation) and J. Kim (Sheppard) Emails re January MOR. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 936 | 2/27/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Final Versions January 2023 Monthly Operating Report and J. Wada (Sherwood) Email re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 937 | 2/27/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Reach out to R. Jang (Debtor) and J. Kim (Debtor) re: further comments on draft Monthly Operating Reports. | 0.1 | $510 | $51.00 | Jarod Wada |
| 938 | 2/27/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare final draft of Monthly Operating Report to be filed. | 0.4 | $510 | $204.00 | Jarod Wada |
| 939 | 3/16/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review draft February 2023 financials as provided by R. Jang (Debtor). | 0.8 | $510 | $408.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 940 | 3/17/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare draft of Monthly Operating Report covering February 2023. | 1.6 | $510 | $816.00 | Jarod Wada |
| 941 | 3/21/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of February 2023 Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 942 | 3/21/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review February Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 943 | 3/21/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re: review of draft Monthly Operating Report covering February 2023. | 0.4 | $510 | $204.00 | Jarod Wada |
| 944 | 3/21/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) to Review February Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |
| 945 | 3/21/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize draft of February 2023 Monthly Operating Report and send to J. Kim (Sheppard) and R. Jang (Debtor) for final review. | 0.8 | $510 | $408.00 | Jarod Wada |
| 946 | 4/7/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Gather bank statements for March 2023 and correspond with R. Jang (Debtor) re: preparation of March 2023 Monthly Operating Reports. | 0.2 | $510 | $102.00 | Jarod Wada |
| 947 | 4/10/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Review of Monthly Accrual for Sherwood Fees. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 948 | 4/10/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re: review of monthly accrual for Sherwood professional fees. | 0.1 | $510 | $51.00 | Jarod Wada |
| 949 | 4/10/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Provide accrual for Sherwood professional fees in March 2023 to R. Jang (Debtor). | 0.1 | $510 | $51.00 | Jarod Wada |
| 950 | 4/25/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of Monthly Operating Report covering March 2023 and distribute to A. De Camara (Sherwood) for review. | 0.9 | $510 | $459.00 | Jarod Wada |
| 951 | 5/5/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: Intralinks and payables listing. | 0.3 | $510 | $153.00 | Jarod Wada |
| 952 | 5/8/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of March 2023 Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 953 | 5/8/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re March 2023 Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 954 | 5/8/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare final draft of Monthly Operating Report and distribute to R. Jang (Debtor) and J. Kim (Sheppard) for final review | 0.2 | $510 | $102.00 | Jarod Wada |
| 955 | 5/8/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re: review of March 2023 Monthly Operating Report. | 0.1 | $510 | $51.00 | Jarod Wada |
| 956 | 5/9/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare final Monthly Operating Report for filing and provide to J. Kim (Sheppard). | 0.3 | $510 | $153.00 | Jarod Wada |
| 957 | 5/19/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Gather April 2023 bank statements in preparation of Monthly Operating Report. | 0.1 | $510 | $51.00 | Jarod Wada |
| 958 | 5/19/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review initial draft of April 2023 financials. | 0.2 | $510 | $102.00 | Jarod Wada |
| 959 | 5/23/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of Monthly Operating Report covering April 2023 and send to A. De Camara (Sherwood) for review. | 1.4 | $510 | $714.00 | Jarod Wada |
| 960 | 5/23/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Kim (Sheppard) re: payments made on behalf of Debtors in April 2023. | 0.4 | $510 | $204.00 | Jarod Wada |
| 961 | 5/24/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Wada (Sherwood) Update re Open Issues re April Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 962 | 5/24/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with J. Kim (Sheppard) re: questions related to April 2023 Monthly Operating Reports. | 0.4 | $510 | $204.00 | Jarod Wada |
| 963 | 5/30/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re: current status of April 2023 Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 964 | 5/30/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Kim (Sheppard) re: proper accounting of retainer paid to Consilio. | 0.4 | $510 | $204.00 | Jarod Wada |
| 965 | 5/30/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re: current status of April 2023 Monthly Operating Report. | 0.1 | $510 | $51.00 | Jarod Wada |
| 966 | 5/31/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise and distribute the Monthly Operating Report covering April 2023 for internal review. | 0.8 | $510 | $408.00 | Jarod Wada |
| 967 | 6/8/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of April 2023 Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 968 | 6/8/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review April 2023 Monthly Operating Report. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 969 | 6/8/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re: review of draft Monthly Operating Report covering April 2023. | 0.3 | $510 | $153.00 | Jarod Wada |
| 970 | 6/8/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize draft Monthly Operating Report covering April 2023 for final review. | 0.6 | $510 | $306.00 | Jarod Wada |
| 971 | 6/9/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Final Draft of April 2023 Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 972 | 6/9/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize PDF copies for filing of April 2023 Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |
| 973 | 7/5/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare draft of Monthly Operating Report covering May 2023 and distribute to A. De Camara (Sherwood) for internal review. | 1.6 | $510 | $816.00 | Jarod Wada |
| 974 | 7/5/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review bank activity for May 2023. | 0.6 | $510 | $306.00 | Jarod Wada |
| 975 | 7/7/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of May 2023 Monthly Operating Report | 0.2 | $600 | $120.00 | Andrew De Camara |
| 976 | 7/7/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Review of May 2023 Monthly Operating Report | 0.3 | $600 | $180.00 | Andrew De Camara |
| 977 | 7/7/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: preparation of June 2023 financials. | 0.3 | $510 | $153.00 | Jarod Wada |
| 978 | 7/7/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re: review of draft Monthly Operating Report covering May 2023. | 0.3 | $510 | $153.00 | Jarod Wada |
| 979 | 7/10/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Follow up with R. Jang (Debtor) re: draft May 2023 Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |
| 980 | 7/11/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare final copies of Monthly Operating Report covering May 2023 and provide for filing. | 0.6 | $510 | $306.00 | Jarod Wada |
| 981 | 7/12/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Q2 2023 US Trustee Fee Calculation | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 982 | 7/12/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review and respond to question from R. Jang (Debtors) re: June 2023 financials preparation. | 0.3 | $510 | $153.00 | Jarod Wada |
| 983 | 7/12/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re Q2 2023 US Trustee Fee Calculation. | 0.1 | $510 | $51.00 | Jarod Wada |
| 984 | 7/14/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Begin preparation of Monthly Operating Report covering June 2023. | 0.6 | $510 | $306.00 | Jarod Wada |
| 985 | 7/18/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Email with J. Wada (Sherwood) re Q2 2023 US Trustee Payment | 0.1 | $600 | $60.00 | Andrew De Camara |
| 986 | 7/18/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with J. Kim (Sheppard) re: questions for footnotes on monthly operating reports. | 0.4 | $510 | $204.00 | Jarod Wada |
| 987 | 7/18/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review first draft of June 2023 financials provided by R. Jang (Debtor). | 0.4 | $510 | $204.00 | Jarod Wada |
| 988 | 7/18/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review accounting question from R. Jang (Debtor) and respond. | 0.4 | $510 | $204.00 | Jarod Wada |
| 989 | 7/19/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Initiate payment to US Trustee for quarterly fees. | 0.2 | $510 | $102.00 | Jarod Wada |
| 990 | 7/20/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Email with J. Wada (Sherwood) re Q2 2023 US Trustee Payment | 0.1 | $600 | $60.00 | Andrew De Camara |
| 991 | 7/20/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of Monthly Operating Report covering June 2023. | 1.3 | $510 | $663.00 | Jarod Wada |
| 992 | 7/21/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of June 2023 Monthly Operating Report | 0.2 | $600 | $120.00 | Andrew De Camara |
| 993 | 7/21/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review Draft of June 2023 Monthly Operating Report | 0.2 | $600 | $120.00 | Andrew De Camara |
| 994 | 7/21/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare final draft of Monthly Operating Report covering June 2023. | 0.7 | $510 | $357.00 | Jarod Wada |
| 995 | 7/21/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) to Review Draft of June 2023 Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |
| 996 | 7/24/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize Monthly Operating Report covering June 2023 and provide to J. Kim (Sheppard) for filing. | 0.6 | $510 | $306.00 | Jarod Wada |
| 997 | 8/9/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Professional Fee Accruals for July 2023. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 998 | 8/9/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re: professional fee accruals for July 2023. | 0.1 | $510 | $51.00 | Jarod Wada |
| 999 | 8/15/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: July financials. | 0.3 | $510 | $153.00 | Jarod Wada |
| 1000 | 8/16/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtors) re: July financials. | 0.2 | $510 | $102.00 | Jarod Wada |
| 1001 | 8/18/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re July 2023 Monthly Financials and corresponding monthly operating report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1002 | 8/18/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Wada (Sherwood) Update to O. Katz (Sheppard) and J. Kim (Sheppard) re July 2023 Monthly Operating Report Status. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1003 | 8/18/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re: July 2023 monthly financials and corresponding monthly operating report. | 0.1 | $510 | $51.00 | Jarod Wada |
| 1004 | 8/29/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re: July 2023 monthly operating report. | 0.1 | $510 | $51.00 | Jarod Wada |
| 1005 | 9/15/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review draft July financials to be incorporated into Monthly Operating Report. | 0.6 | $510 | $306.00 | Jarod Wada |
| 1006 | 9/19/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Kim (Sheppard) and J. Wada (Sherwood) Emails re Status of July and August Monthly Operating Reports. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1007 | 9/19/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Kim (Sheppard), J. Wada (Sherwood) and L. Jang (Formation) Emails re Form 426 Filing. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 1008 | 9/19/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review bank statements for July 2023 activity. | 0.3 | $510 | $153.00 | Jarod Wada |
| 1009 | 9/19/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Respond to question from J. Kim (Sheppard) re: reporting. | 0.2 | $510 | $102.00 | Jarod Wada |
| 1010 | 9/26/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete draft Monthly Operating Report covering July 2023 and distribute to A. De Camara (Sherwood) for internal review. | 1.1 | $510 | $561.00 | Jarod Wada |
| 1011 | 9/28/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of July 2023 Monthly Operating Report. | 0.3 | $600 | $180.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 1012 | 9/28/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Review of July 2023 Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 1013 | 9/28/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Kim (Sheppard), J. Wada (Sherwood) and  L. Jang (Formation) Emails re Revisions to Draft of July Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 1014 | 9/28/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize Monthly Operating Report covering July 2023 for submission. | 0.1 | $510 | $51.00 | Jarod Wada |
| 1015 | 9/28/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re: review of Draft Monthly Operating Report covering July 2023. | 0.2 | $510 | $102.00 | Jarod Wada |
| 1016 | 9/28/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise draft Monthly Operating Report covering July 2023 to incorporate comments from J. Kim (Sheppard) and R. Jang (Debtor) | 0.3 | $510 | $153.00 | Jarod Wada |
| 1017 | 10/3/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: August financials. | 0.3 | $510 | $153.00 | Jarod Wada |
| 1018 | 10/13/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review time entries and correspond with R. Jang (Debtor) re: professional fee accrual for August 2023. | 0.4 | $510 | $204.00 | Jarod Wada |
| 1019 | 10/18/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Begin preparation of Monthly Operating Report covering August 2023. | 0.4 | $510 | $204.00 | Jarod Wada |
| 1020 | 10/19/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of Monthly Operating Report covering August 2023 and distribute to A. De Camara (Sherwood) for internal review. | 1.3 | $510 | $663.00 | Jarod Wada |
| 1021 | 10/24/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Draft Monthly Operating Report covering August 2023. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1022 | 10/24/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re: draft Monthly Operating Report covering August 2023. | 0.1 | $510 | $51.00 | Jarod Wada |
| 1023 | 10/25/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of August 2023 Monthly Operating Report. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 1024 | 10/25/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: final August financials and preparation of September financials. | 0.3 | $510 | $153.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 1025 | 10/26/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Wada (Sherwood) Update re August 2023 Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1026 | 10/26/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize Monthly Operating Report covering August 2023. | 1.4 | $510 | $714.00 | Jarod Wada |
| 1027 | 10/27/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Work on preparation of first draft of Monthly Operating Report covering September 2023. | 1.6 | $510 | $816.00 | Jarod Wada |
| 1028 | 11/6/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Wada (Sherwood) Update re September 2023 Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1029 | 11/10/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Wada (Sherwood) and D. Gateman (Sheppard) Emails re Filing of August Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1030 | 11/17/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of Monthly Operating Report covering September 2023 and distribute to A. De Camara (Sherwood) for review. | 1.4 | $510 | $714.00 | Jarod Wada |
| 1031 | 11/26/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft September 2023 Monthly Operating Report, Email J. Wada (Sherwood) re Same. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 1032 | 11/27/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Updated Draft September 2023 Monthly Operating Report and J. Wada (Sherwood) Email re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1033 | 11/27/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare draft of Monthly Operating Report covering September 2023 and distribute for internal review. | 0.7 | $510 | $357.00 | Jarod Wada |
| 1034 | 11/30/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Updated Draft September 2023 Monthly Operating Report and J. Wada (Sherwood) Email re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1035 | 11/30/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise draft Monthly Operating Report covering September 2023 based upon new information provided by R. Jang (Debtor). | 0.3 | $510 | $153.00 | Jarod Wada |
| 1036 | 12/1/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review D. Gateman (Sheppard) Update re Filing of September 2023 Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1037 | 12/1/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Provide information to R. Jang (Debtor) re: preparation of October 2023 Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 1038 | 12/11/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: November financials. | 0.2 | $510 | $102.00 | Jarod Wada |
| 1039 | 12/13/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) and J. Kim (Sheppard) re: November 2023 Financials. | 0.2 | $510 | $102.00 | Jarod Wada |
| 1040 | 1/11/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Updates with J. Wada (Sherwood) re Status of Monthly Operating Report Filings. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1041 | 1/11/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: preparation of financials and monthly operating reports. | 0.3 | $510 | $153.00 | Jarod Wada |
| 1042 | 1/11/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Updates with A. De Camara (Sherwood) re Status of Monthly Operating Report Filings. | 0.1 | $510 | $51.00 | Jarod Wada |
| 1043 | 1/12/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of October Monthly Operating Report. | 0.8 | $510 | $408.00 | Jarod Wada |
| 1044 | 1/15/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete first draft of Monthly Operating Report covering October 2023 and distribute to A. De Camara (Sherwood) for review | 0.7 | $510 | $357.00 | Jarod Wada |
| 1045 | 1/16/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of October 2023 Monthly Operating Report. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 1046 | 1/16/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of November 2023 Monthly Operating Report. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 1047 | 1/16/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Revisions to November 2023 Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1048 | 1/16/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Revised Draft of November 2023 Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1049 | 1/16/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete first draft of Monthly Operating Report covering November 2023 and distribute to A. De Camara (Sherwood) for review | 1.8 | $510 | $918.00 | Jarod Wada |
| 1050 | 1/16/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re Revisions to November 2023 Monthly Operating Report. | 0.1 | $510 | $51.00 | Jarod Wada |
| 1051 | 1/18/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Review L. Jang (Formation) and J. Kim (Sheppard) Emails re October and November Monthly Operating Reports | 0.2 | $600 | $120.00 | Andrew De Camara |
| 1052 | 1/22/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Email J. Wada (Sherwood) re Status of November Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 1053 | 1/22/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize Monthly Operating Report covering October 2023 for filing. | 0.4 | $510 | $204.00 | Jarod Wada |
| 1054 | 1/23/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Filed Version of November Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1055 | 1/23/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize Monthly Operating Report covering November 2023 for filing. | 0.6 | $510 | $306.00 | Jarod Wada |
| 1056 | 1/23/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: transactions in December 2023 to be incorporated into Monthly Operating Report. | 0.3 | $510 | $153.00 | Jarod Wada |
| 1057 | 1/29/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete first draft of Monthly Operating Report covering December 2023. | 1.4 | $510 | $714.00 | Jarod Wada |
| 1058 | 2/2/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of November 2023 Monthly Operating Report. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 1059 | 2/7/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Review L. Jang (Formation) Email re December 2023 Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1060 | 2/16/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Wada (Sherwood) Update re Status of December Monthly Operating Reports. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1061 | 2/16/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize Monthly Operating Report covering December 2023 for filing. | 0.4 | $510 | $204.00 | Jarod Wada |
| 1062 | 2/23/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete draft of Exhibits to Monthly Operating Report covering January 2024. | 1.1 | $510 | $561.00 | Jarod Wada |
| 1063 | 4/11/2022 | 130 | Litigation Matters | Review J. Kim (Sheppard) Emails re Status of Arbitration with Yesco Holdings. | - | $600 | $0.00 | Andrew De Camara |
| 1064 | 6/24/2022 | 130 | Litigation Matters | Call with O. Katz (Sheppard), J. Kim (Sheppard), L. Jang (Formation), and J. Wada (Sherwood) re Status of Litigation Matter. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 1065 | 6/24/2022 | 130 | Litigation Matters | Call with O. Katz (Sheppard), J. Kim (Sheppard), L. Jang (Formation), and A. De Camara (Sherwood) re Status of Litigation Matter. | 0.2 | $510 | $102.00 | Jarod Wada |
| 1066 | 7/29/2022 | 130 | Litigation Matters | Preliminary Review Yesco Motion to Dismiss and Associated Documents/Exhibits | 0.8 | $600 | $480.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 1067 | 9/16/2022 | 130 | Litigation Matters | Review Draft Response In Opposition to Yesco's Motion to Dismiss, Email O. Katz (Sheppard) and J. Kim (Sheppard) re Same. | 0.4 | $600 | $240.00 | Andrew De Camara |
| 1068 | 9/16/2022 | 130 | Litigation Matters | Call with O. Katz (Sheppard) re Response to Yesco Motion. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1069 | 9/16/2022 | 130 | Litigation Matters | Review L. Jang (Formation), O. Katz (Sheppard) and J. Kim (Sheppard) Emails re Response to Yesco Motion. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 1070 | 9/16/2022 | 130 | Litigation Matters | Review Revised Draft Response In Opposition to Yesco's Motion to Dismiss and Jang and Katz Declarations re Same | 0.3 | $600 | $180.00 | Andrew De Camara |
| 1071 | 9/16/2022 | 130 | Litigation Matters | Email O. Katz (Sheppard) and J. Kim (Sheppard) re Filing of Response in Opposition to Yesco's Motion to Dismiss. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1072 | 10/6/2022 | 130 | Litigation Matters | Review and respond to emailed questions from J. Kim (Sheppard) re: Debtors' ownership of EVA and AHB. | 0.3 | $510 | $153.00 | Jarod Wada |
| 1073 | 10/6/2022 | 130 | Litigation Matters | Call with R. Jang (Debtor) re: information required to respond to questions from J. Kim (Sheppard) about Debtors' ownership of EVA and AHB | 0.2 | $510 | $102.00 | Jarod Wada |
| 1074 | 10/6/2022 | 130 | Litigation Matters | Review of historical capitalization tables provided for EVA Automation and prepare summary of Debtors' ownership at key dates | 1.1 | $510 | $561.00 | Jarod Wada |
| 1075 | 10/7/2022 | 130 | Litigation Matters | Review capitalization structure information for AHB provided by R. Jang (Debtor) and incorporate into summary document to be provided to J. Kim (Sheppard) | 1.3 | $510 | $663.00 | Jarod Wada |
| 1076 | 10/11/2022 | 130 | Litigation Matters | Telephonic Attendance Court Hearing re Yesco Motion to Dismiss. | 0.5 | $600 | $300.00 | Andrew De Camara |
| 1077 | 10/11/2022 | 130 | Litigation Matters | Call with O. Katz (Sheppard) re Court Hearing. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1078 | 11/10/2022 | 130 | Litigation Matters | Emails with O. Katz (Sheppard) re Status Conference and Judge's Decision re Motion to Dismiss. | 0.1 | $600 | $60.00 | Andrew De Camara |

EXHIBIT 3a - Contemporaneous Time Entries of Applicant's Professional for Formation Group Fund I, LP

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 1079 | 12/30/2022 | 130 | Litigation Matters | Review Plaintiff's Disclosures re Yesco Litigation and J. Kim (Sheppard) Email re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1080 | 1/8/2023 | 130 | Litigation Matters | Review First Amended Complaint Versus Yesco. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 1081 | 1/17/2023 | 130 | Litigation Matters | Email with J. Kim (Sheppard) re Status of Yesco Litigation. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1082 | 3/8/2023 | 130 | Litigation Matters | Review Yesco Answer to First Amended Complaint. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 1083 | 3/28/2023 | 130 | Litigation Matters | Review Draft of Consilio Engagement Letter and Emails with O. Katz (Sheppard) and B. Koo (Formation) re Same | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1084 | 3/29/2023 | 130 | Litigation Matters | Call with O. Katz (Sheppard) re Status of Yesco Litigation. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1085 | 3/29/2023 | 130 | Litigation Matters | Email to O. Katz (Sheppard) re Status of Yesco Litigation. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 1086 | 3/30/2023 | 130 | Litigation Matters | Email to O. Katz (Sheppard) re Status of Yesco Litigation. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1087 | 3/30/2023 | 130 | Litigation Matters | Email to J. Wada (Sherwood) re Status of Yesco Litigation. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1088 | 3/30/2023 | 130 | Litigation Matters | Call with J. Wada (Sherwood) re Status of Yesco Litigation. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1089 | 3/30/2023 | 130 | Litigation Matters | Call with A. De Camara (Sherwood) re Status of Yesco Litigation. | 0.1 | $510 | $51.00 | Jarod Wada |
| 1090 | 4/7/2023 | 130 | Litigation Matters | Review and Execute Consilio Engagement Letter, Email J. Kim (Sheppard) re Same. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 1091 | 4/10/2023 | 130 | Litigation Matters | Review and Execute Consilio Engagement Letter, Email J. Kim (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1092 | 4/26/2023 | 130 | Litigation Matters | Call with O. Katz (Sheppard) re Yesco Litigation Matter Status. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 1093 | 5/4/2023 | 130 | Litigation Matters | Call with O. Katz (Sheppard) re Status of Yesco Litigation. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1094 | 5/9/2023 | 130 | Litigation Matters | Call with O. Katz (Sheppard) re Status of Yesco Litigation. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1095 | 5/9/2023 | 130 | Litigation Matters | Review O. Katz (Sheppard) Email re Retention of Appraiser re Yesco Litigation Matter. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 1096 | 5/16/2023 | 130 | Litigation Matters | Review J. Kim (Sheppard) and J. Wada (Sherwood) Update re Status of Consilio Services and Invoice. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 1097 | 5/30/2023 | 130 | Litigation Matters | Review O. Katz (Sheppard) Email re Retention of Appraiser re Yesco Litigation Matter. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1098 | 6/1/2023 | 130 | Litigation Matters | Review correspondence from Marshall Stevens (valuation consultant) re: information request. | 0.2 | $510 | $102.00 | Jarod Wada |
| 1099 | 7/7/2023 | 130 | Litigation Matters | Review Consilio Invoices and J. Kim (Sheppard) Emails re Same | 0.2 | $600 | $120.00 | Andrew De Camara |
| 1100 | 8/14/2023 | 130 | Litigation Matters | Review Consilio Invoice, Email J. Kim (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1101 | 8/30/2023 | 130 | Litigation Matters | Review Motion for Discovery Sanctions Against Yesco and Associated Filings re Same. | 0.5 | $600 | $300.00 | Andrew De Camara |
| 1102 | 9/5/2023 | 130 | Litigation Matters | Review O. Katz (Sheppard Mullin) Update re Court Hearing on Yesco Matter. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1103 | 9/6/2023 | 130 | Litigation Matters | Call with O. Katz (Sheppard) re Status of Yesco Litigation and Hearing Update. | 0.4 | $600 | $240.00 | Andrew De Camara |
| 1104 | 9/7/2023 | 130 | Litigation Matters | Review O. Katz (Sheppard Mullin) Update re Depositition Transcription Costs and Invoice re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1105 | 9/7/2023 | 130 | Litigation Matters | Call with J. Wada (Sherwood) re Status of Yesco Litigation. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1106 | 9/7/2023 | 130 | Litigation Matters | Call with A. De Camara (Sherwood) re Status of Yesco Litigation. | 0.1 | $510 | $51.00 | Jarod Wada |
| 1107 | 9/18/2023 | 130 | Litigation Matters | Review Draft Letter re Yesco Litigation Settlement Offer and Emails with O. Katz (Sheppard) re Same. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 1108 | 9/19/2023 | 130 | Litigation Matters | Review O. Katz (Sheppard) and B. Koo (Formation) Emails re Status of Yesco Litigation Settlement Offer. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 1109 | 10/4/2023 | 130 | Litigation Matters | Review Yesco Opposition to Plantiffs' Motion for Discovery Sanctions and Exhibits re Same. | 0.7 | $600 | $420.00 | Andrew De Camara |
| 1110 | 10/17/2023 | 130 | Litigation Matters | Review Yesco Term Sheet re Proposed Settlement and Updates with O. Katz (Sheppard) re Same. | 0.4 | $600 | $240.00 | Andrew De Camara |
| 1111 | 10/17/2023 | 130 | Litigation Matters | Review YesCo Term Sheet for proposed settlement as forwarded by A. De Camara (Sherwood). | 0.3 | $510 | $153.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 1112 | 10/18/2023 | 130 | Litigation Matters | Review J. Kim (Sheppard) Update re Yesco Term Sheet and Proposed Settlement. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1113 | 10/18/2023 | 130 | Litigation Matters | Review Draft Response to Yesco re Counteroffer to Settlement and Updates with O. Katz (Sheppard) re Same. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 1114 | 10/19/2023 | 130 | Litigation Matters | Review O. Katz (Sheppard) Updates re Discussions with Counsel to Yesco and Debtor Response. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 1115 | 10/19/2023 | 130 | Litigation Matters | Call with O. Katz (Sheppard) re Debtor Response to Yesco Settlement Discussions. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1116 | 10/20/2023 | 130 | Litigation Matters | Review O. Katz (Sheppard) Updates re Discussions with Counsel to Yesco and Debtor Response. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 1117 | 10/20/2023 | 130 | Litigation Matters | Call with O. Katz (Sheppard) re Debtor Response to Yesco Settlement Discussions. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 1118 | 11/6/2023 | 130 | Litigation Matters | Call with J. Wada (Sherwood) re Draft of Yesco Settlement Agreement. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1119 | 11/6/2023 | 130 | Litigation Matters | Call with A. De Camara (Sherwood) re Draft of Yesco Settlement Agreement. | 0.1 | $510 | $51.00 | Jarod Wada |
| 1120 | 11/9/2023 | 130 | Litigation Matters | Review Draft Settlement Agreement with Yesco. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 1121 | 11/10/2023 | 130 | Litigation Matters | Review Consilio Invoice Update, Email J. Kim (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1122 | 11/13/2023 | 130 | Litigation Matters | Review Revised Settlement Agreement with Yesco and O. Katz Email re Same. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 1123 | 11/13/2023 | 130 | Litigation Matters | Review L. Jang (Formation) Email re Yesco Settlement Agreement and Response to Open Issues. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1124 | 11/13/2023 | 130 | Litigation Matters | Review YesCo settlement agreement draft as provided by O. Katz (Sheppard). | 0.4 | $510 | $204.00 | Jarod Wada |
| 1125 | 11/20/2023 | 130 | Litigation Matters | Review O. Katz (Sheppard) Email re Status of Discussions with Yesco. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 1126 | 11/21/2023 | 130 | Litigation Matters | Develop list of assets schedule for YesCo settlement agreement draft and provide to O. Katz (Sheppard) for review. | 1.1 | $510 | $561.00 | Jarod Wada |
| 1127 | 11/21/2023 | 130 | Litigation Matters | Call with O. Katz (Sheppard) re: YesCo settlement discussions. | 0.2 | $510 | $102.00 | Jarod Wada |
| 1128 | 11/29/2023 | 130 | Litigation Matters | Revise schedule for List of Assets to be provided to YesCo. | 0.4 | $510 | $204.00 | Jarod Wada |
| 1129 | 11/29/2023 | 130 | Litigation Matters | Research and review information re: EVA Automation Inc. managed wind-down. | 0.3 | $510 | $153.00 | Jarod Wada |
| 1130 | 11/29/2023 | 130 | Litigation Matters | Call with J. Kim (Sheppard) re: YesCo settlement discussion materials. | 0.3 | $510 | $153.00 | Jarod Wada |
| 1131 | 12/6/2023 | 130 | Litigation Matters | Correspond with J. Kim (Sheppard) re: EVA Automation dissolution. | 0.2 | $510 | $102.00 | Jarod Wada |
| 1132 | 12/7/2023 | 130 | Litigation Matters | Continue research on EVA Automation dissolution. | 0.3 | $510 | $153.00 | Jarod Wada |
| 1133 | 12/8/2023 | 130 | Litigation Matters | Correspond with J. Kim (Sheppard) re: estimated cost for required tax return filings. | 0.2 | $510 | $102.00 | Jarod Wada |
| 1134 | 12/11/2023 | 130 | Litigation Matters | Review Consilio Invoice Update, Email J. Kim (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1135 | 12/11/2023 | 130 | Litigation Matters | Review O. Katz (Sheppard) Email re Status of Discussions with Yesco. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1136 | 12/11/2023 | 130 | Litigation Matters | Review and respond to question from J. Kim (Sheppard) re: YesCo settlement. | 0.2 | $510 | $102.00 | Jarod Wada |
| 1137 | 12/13/2023 | 130 | Litigation Matters | Emails with O. Katz (Sheppard), L. Jang (Formation) re Status of Yesco Settlement Discussions, Follow-Up Items and Diligence. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 1138 | 12/13/2023 | 130 | Litigation Matters | Prepare update on Cash and Administrative Cost analysis at the request of O. Katz (Sheppard). | 1.4 | $510 | $714.00 | Jarod Wada |
| 1139 | 12/15/2023 | 130 | Litigation Matters | Review Draft Motion to Dismiss and Settlement Agreement re Yesco Litigation Matter, Emails with J. Kim re Same. | 0.5 | $600 | $300.00 | Andrew De Camara |
| 1140 | 12/16/2023 | 130 | Litigation Matters | Review and Revise Drafts of De Camara Omnibus Declaration re Sale Motion, Settlement of Yesco Litigation Matter. | 0.6 | $600 | $360.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 1141 | 12/16/2023 | 130 | Litigation Matters | Review Revised Draft Motion to Dismiss and Settlement Agreement re Yesco Litigation Matter. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1142 | 12/16/2023 | 130 | Litigation Matters | Call with O. Katz (Sheppard) re Status of Yesco Litigation Settlement. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1143 | 12/17/2023 | 130 | Litigation Matters | Review Revised Draft Motion to Dismiss, De Camara Declaration and Settlement Agreement re Yesco Litigation Matter, Emails with J. Kim (Sheppard) re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 1144 | 12/18/2023 | 130 | Litigation Matters | Review Revised Draft Motion to Dismiss, De Camara Declaration and Settlement Agreement re Yesco Litigation Matter, Emails with J. Kim (Sheppard) re Same. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 1145 | 12/18/2023 | 130 | Litigation Matters | Review Revisions to Yesco Settlement Agreement and Emails with O. Katz (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1146 | 12/19/2023 | 130 | Litigation Matters | Review Revisions to De Camara Omnibus Declaration re Sale Motion, Settlement of Yesco Litigation Matter. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1147 | 12/19/2023 | 130 | Litigation Matters | Call with J. Kim (Sheppard) re: YesCo settlement status. | 0.3 | $510 | $153.00 | Jarod Wada |
| 1148 | 12/20/2023 | 130 | Litigation Matters | Call with O. Katz (Sheppard) re Status of Yesco Litigation Settlement. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1149 | 12/21/2023 | 130 | Litigation Matters | Call with J. Wada (Sherwood) re Update on Yesco Litigation. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1150 | 12/21/2023 | 130 | Litigation Matters | Updates with O. Katz (Sheppard) re Status of Yesco Litigation Settlement. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1151 | 12/21/2023 | 130 | Litigation Matters | Call with A. De Camara (Sherwood) re: update on YesCo litigation. | 0.1 | $510 | $51.00 | Jarod Wada |
| 1152 | 12/22/2023 | 130 | Litigation Matters | Call with J. Kim (Sheppard) re: YesCo settlement status and Notice of Sale process. | 0.2 | $510 | $102.00 | Jarod Wada |
| 1153 | 1/4/2024 | 130 | Litigation Matters | Update with O. Katz (Sheppard) re Status of Settlement Discussions re Yesco Litigation Matter. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 1154 | 1/5/2024 | 130 | Litigation Matters | Review Revised Draft Settlement Agreement re Yesco Litigation Matter and Updates with O. Katz (Sheppard) re Same | 0.6 | $600 | $360.00 | Andrew De Camara |
| 1155 | 1/8/2024 | 130 | Litigation Matters | Review O. Katz (Sheppard) Updates re Status of Settlement Discussions of Yesco Litigation Matter. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1156 | 1/9/2024 | 130 | Litigation Matters | Review O. Katz (Sheppard) Updates re Status of Settlement Discussions of Yesco Litigation Matter. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1157 | 1/10/2024 | 130 | Litigation Matters | Update with O. Katz (Sheppard) re Status of Settlement Discussions re Yesco Litigation Matter. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1158 | 1/11/2024 | 130 | Litigation Matters | Emails with O. Katz (Sheppard) re Status of Settlement Discussins re Yesco Litigation Matter. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 1159 | 1/11/2024 | 130 | Litigation Matters | Calls with O. Katz (Sheppard) re Status of Settlement Discussions re Yesco Litigation Matter. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 1160 | 1/11/2024 | 130 | Litigation Matters | Review Consilio Invoice Update, Email J. Kim (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1161 | 1/11/2024 | 130 | Litigation Matters | Calls with O. Katz (Sheppard) re Status of Settlement Discussions re Yesco Litigation Matter. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 1162 | 1/11/2024 | 130 | Litigation Matters | Review Revised Draft Settlement Agreement re Yesco Litigation Matter. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 1163 | 1/11/2024 | 130 | Litigation Matters | Call with O. Katz (Sheppard) re Status of Settlement Discussins re Yesco Litigation Matter. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1164 | 1/11/2024 | 130 | Litigation Matters | Review Revised De Camara Declaration re Settlement Agreement with Yesco. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 1165 | 1/16/2024 | 130 | Litigation Matters | Call with J. Wada (Sherwood), J. Kim (Sheppard) and O. Katz (Formation) re Status of Yesco Settlement Discussions | 0.3 | $600 | $180.00 | Andrew De Camara |
| 1166 | 1/16/2024 | 130 | Litigation Matters | Call with A. De Camara (Sherwood), J. Kim (Sheppard) and O. Katz (Formation) re Status of Yesco Settlement Discussions | 0.3 | $510 | $153.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 1167 | 1/16/2024 | 130 | Litigation Matters | Update analysis of administrative obligations re: YesCo Settlement discussions. | 0.9 | $510 | $459.00 | Jarod Wada |
| 1168 | 1/17/2024 | 130 | Litigation Matters | Call with O. Katz (Sheppard) re Status of Settlement Discussions re Yesco Litigation Matter. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1169 | 1/17/2024 | 130 | Litigation Matters | Review Revised Draft of Yesco Settlement Agreement and Email with O. Katz (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1170 | 1/17/2024 | 130 | Litigation Matters | Review O. Katz (Sheppard) Updates re Status of Settlement Discussions of Yesco Litigation Matter, Approach re Open Issues | 0.3 | $600 | $180.00 | Andrew De Camara |
| 1171 | 1/17/2024 | 130 | Litigation Matters | Call with J. Wada (Sherwood) re Status of Yesco Settlement Status. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1172 | 1/17/2024 | 130 | Litigation Matters | Review redline of YesCo Settlement agreement and provide input to O. Katz (Sheppard). | 0.4 | $510 | $204.00 | Jarod Wada |
| 1173 | 1/17/2024 | 130 | Litigation Matters | Call with A. De Camara (Sherwood) re: update on YesCo litigation settlement status. | 0.1 | $510 | $51.00 | Jarod Wada |
| 1174 | 1/19/2024 | 130 | Litigation Matters | Review Revised Draft Settlement Agreement re Yesco Litigation Matter and Updates with O. Katz (Sheppard) re Same. | 0.5 | $600 | $300.00 | Andrew De Camara |
| 1175 | 1/19/2024 | 130 | Litigation Matters | Review most recent redline of YesCo Settlement agreement and provide comments. | 0.3 | $510 | $153.00 | Jarod Wada |
| 1176 | 1/22/2024 | 130 | Litigation Matters | Updates with O. Katz (Sheppard) re Status of Yesco Settlement Documents. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 1177 | 1/22/2024 | 130 | Litigation Matters | Review Revised Yesco Settlement Agreement and O. Katz (Sheppard) and J. Kim (Sheppard) Emails re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 1178 | 1/23/2024 | 130 | Litigation Matters | Review Revised Drafts of Motion to Approve Compromise of Controversy, Motion to Dismiss Case, Motion for Order Approving Sale of Property, De Camara Declaration in Support of Motion and Settlement Agreement re Yesco Litigation Matter. | 0.8 | $600 | $480.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 1179 | 1/23/2024 | 130 | Litigation Matters | Call with J. Kim (Sheppard) re Revisions to Yesco Settlement Agreement and De Camara Declaration | 0.4 | $600 | $240.00 | Andrew De Camara |
| 1180 | 1/25/2024 | 130 | Litigation Matters | Review correspondence from Sheppard re: Settlement and respond. | 0.2 | $510 | $102.00 | Jarod Wada |
| 1181 | 1/26/2024 | 130 | Litigation Matters | Review Consilio Invoice Update, Email J. Kim (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 1182 | 2/12/2024 | 130 | Litigation Matters | Review Consilio Invoice Update, Email J. Kim (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |

|  | 338.5 |  | $181,284.50 |
|--|-------|--|-------------|

EXHIBIT 3b - Contemporaneous Time Entries of Applicant's Professional for Formation Group GP I, LLC

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 1 | 4/11/2022 | 130 | Litigation Matters | Review J. Kim (Sheppard) Emails re Status of Arbitration with Yesco Holdings | 0.1 | $600 | $60.00 | Andrew De Camara |
| 2 | 4/11/2022 | 130 | Litigation Matters | Review H. Khanbhai (Campbells) and J. Kim (Sheppard) Emails re Status of Cayman Fund Litigation Matter Court Status | 0.2 | $600 | $120.00 | Andrew De Camara |
| 3 | 4/11/2022 | 040 | Case Administration | Review First Day Motions and Filings and J. Kim (Sheppard) Emails re Same | 0.1 | $600 | $60.00 | Andrew De Camara |
| 4 | 4/11/2022 | 040 | Case Administration | Call with J. Kim (Sheppard) re First Day Filing, First Day Hearing Schedule | 0.1 | $600 | $60.00 | Andrew De Camara |
| 5 | 4/11/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Kim (Sheppard) re US Trustee Reporting Requirements and Email re Same | 0.1 | $600 | $60.00 | Andrew De Camara |
| 6 | 4/11/2022 | 130 | Litigation Matters | Call with J. Kim (Sheppard) re Status of Cayman Fund Litigation Matter | 0.1 | $600 | $60.00 | Andrew De Camara |
| 7 | 4/12/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Review of First Day Filings, US Trustee Reporting Requirements | 0.4 | $600 | $240.00 | Andrew De Camara |
| 8 | 4/13/2022 | 130 | Litigation Matters | Call with J. Kim (Sheppard) re Status of Cayman Fund Litigation Matter | 0.1 | $600 | $60.00 | Andrew De Camara |
| 9 | 4/13/2022 | 130 | Litigation Matters | Call with Debtor and J. Kim (Sheppard) re Status of Cayman Fund Litigation Matter | 0.3 | $600 | $180.00 | Andrew De Camara |
| 10 | 4/13/2022 | 130 | Litigation Matters | Review Revised Draft of Yesco Complaint | 0.5 | $600 | $300.00 | Andrew De Camara |
| 11 | 4/13/2022 | 130 | Litigation Matters | Review J. Kim (Sheppard) Email re Status of Retainer for Caymen Fund Counsel | 0.1 | $600 | $60.00 | Andrew De Camara |
| 12 | 4/13/2022 | 060 | Employment/Fee Applications | Review US Trustee Objection to Motion for Order Authorizing Employment of Chief Restructuring Officer | 0.1 | $600 | $60.00 | Andrew De Camara |
| 13 | 4/13/2022 | 130 | Litigation Matters | Email with J. Kim (Sheppard) re Status of Yesco Complaint | 0.1 | $600 | $60.00 | Andrew De Camara |
| 14 | 4/14/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review IDI Letter and Initial Reporting Requirements and Document Requests | 0.2 | $600 | $120.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 15 | 4/14/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with L. Jang (Formation), J. Kim (Sheppard) and J. Wada (Sherwood) re IDI and Initial Reporting Requirements and Document Requests | 0.4 | $600 | $240.00 | Andrew De Camara |
| 16 | 4/14/2022 | 130 | Litigation Matters | Review J. Kim (Sheppard) Email re Status of Yesco Complaint | 0.2 | $600 | $120.00 | Andrew De Camara |
| 17 | 4/14/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review L. Jang (Formation) and J. Wada Emails re Initial Reporting Requirements | 0.1 | $600 | $60.00 | Andrew De Camara |
| 18 | 4/15/2022 | 060 | Employment/Fee Applications | Review Yesco Objection to First Day Motion and Motion to Appoint Chief Restructuring Officer | 0.2 | $600 | $120.00 | Andrew De Camara |
| 19 | 4/15/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review L. Jang (Formation) and J. Wada Emails re Initial Reporting Requirements | 0.1 | $600 | $60.00 | Andrew De Camara |
| 20 | 4/15/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review L. Jang (Formation) and J. Kim (Sheppard) Emails re US Trustee Requirements | 0.1 | $600 | $60.00 | Andrew De Camara |
| 21 | 4/17/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Debtor Information for Initial Reporting Requirements | 0.2 | $600 | $120.00 | Andrew De Camara |
| 22 | 4/17/2022 | 040 | Case Administration | Call with O. Katz (Sheppard), J. Kim (Sheppard) and B. Koo (Formation) re First Day Hearing | 0.2 | $600 | $120.00 | Andrew De Camara |
| 23 | 4/18/2022 | 040 | Case Administration | Telephonic Appearance at Hearing re Motion to Retain CRO and Joint Administration of Debtors | 0.6 | $600 | $360.00 | Andrew De Camara |
| 24 | 4/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Debtor Information for Initial Reporting Requirements | 0.6 | $600 | $360.00 | Andrew De Camara |
| 25 | 4/18/2022 | 040 | Case Administration | Call with O. Katz (Sheppard), J. Kim (Sheppard) and J. Wada re First Day Hearing | 0.1 | $600 | $60.00 | Andrew De Camara |
| 26 | 4/18/2022 | 040 | Case Administration | Call with O. Katz (Sheppard) and J. Kim (Sheppard) re First Day Hearing | 0.1 | $600 | $60.00 | Andrew De Camara |
| 27 | 4/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Review of Debtor Information for Initial Reporting Requirements | 0.8 | $600 | $480.00 | Andrew De Camara |
| 28 | 4/18/2022 | 060 | Employment/Fee Applications | Review Draft Order re Appointment of CRO and Application for Joint Administration, Email J. Kim (Sheppard) re Same | 0.1 | $600 | $60.00 | Andrew De Camara |

Case: 22-50302    Doc# 135    Filed: 02/29/24    Entered: 02/29/24 18:52:05    Page 105 of 225

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 29 | 4/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Email O. Katz (Sheppard) and J. Kim (Sheppard) re Initial Reporting Requirements | 0.1 | $600 | $60.00 | Andrew De Camara |
| 30 | 4/19/2022 | 060 | Employment/Fee Applications | Review Revised Draft of Order re Appointment of CRO, Email J. Kim (Sheppard) re Same | 0.1 | $600 | $60.00 | Andrew De Camara |
| 31 | 4/19/2022 | 060 | Employment/Fee Applications | Review US Trustee Redline to Order Authorizing Employment of Chief Restructuring Officer, Emails with J. Kim (Sheppard) and O. Katz (Sheppard) re Same | 0.1 | $600 | $60.00 | Andrew De Camara |
| 32 | 4/19/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Wada (Sherwood) Update re Status of IDI, Schedules/SOFAs | 0.1 | $600 | $60.00 | Andrew De Camara |
| 33 | 4/19/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Kim (Sheppard), K. Erbasi (Sheppard), L. Jang (Formation) and J. Wada(Sherwood) re Review of Draft of IDI, Schedules and SOFAs | 0.7 | $600 | $420.00 | Andrew De Camara |
| 34 | 4/20/2022 | 060 | Employment/Fee Applications | Emails with O. Katz (Sheppard) and J. Kim (Sheppard) re Draft of Order re Appointment of CRO and Yesco Comments | 0.1 | $600 | $60.00 | Andrew De Camara |
| 35 | 4/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Wada (Sherwood) Update re Status of IDI, Schedules/SOFAs | 0.1 | $600 | $60.00 | Andrew De Camara |
| 36 | 4/20/2022 | 040 | Case Administration | Email with J. Kim (Sheppard) and Organize Documents re DIP Account Opening | 0.1 | $600 | $60.00 | Andrew De Camara |
| 37 | 4/21/2022 | 130 | Litigation Matters | Review Arbitration Documentation relating to Yesco and Debtors in Matter | 0.8 | $600 | $480.00 | Andrew De Camara |
| 38 | 4/21/2022 | 040 | Case Administration | Email East West Bank Petition and Court Order to Facilitate DIP Account Opening | 0.1 | $600 | $60.00 | Andrew De Camara |
| 39 | 4/21/2022 | 040 | Case Administration | Email with East West Bank re DIP Account Set Up | 0.1 | $600 | $60.00 | Andrew De Camara |
| 40 | 4/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Wada (Sherwood) and L. Jang (Formation) Updates re Status of Information for Initial Reporting Requirements | 0.2 | $600 | $120.00 | Andrew De Camara |
| 41 | 4/21/2022 | 040 | Case Administration | Emails with J. Peevy (East West) and J. Wada (Sherwood) re DIP Bank Accounts | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 42 | 4/22/2022 | 040 | Case Administration | Call with J. Peevy (East West) re DIP Account Set Up | 0.1 | $600 | $60.00 | Andrew De Camara |
| 43 | 4/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Wada (Sherwood) and L. Jang (Formation) Updates re Status of Information for Initial Reporting Requirements | 0.3 | $600 | $180.00 | Andrew De Camara |
| 44 | 4/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Status of Initial Reporting Requirements | 0.1 | $600 | $60.00 | Andrew De Camara |
| 45 | 4/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of Initial Reporting Requirements, Schedule of Assets and Liabilities, Statement of Financial Affairs and Attachments | 1.6 | $600 | $960.00 | Andrew De Camara |
| 46 | 4/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Draft of Initial Reporting Requirements, Schedules, SOFA and Attachments | 0.1 | $600 | $60.00 | Andrew De Camara |
| 47 | 4/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Email J. Kim (Sheppard) and J. Wada (Sherwood) re Revisions to Initial Reporting Requirements, Schedule of Assets and Liabilities and Statement of Financial Affairs | 0.2 | $600 | $120.00 | Andrew De Camara |
| 48 | 4/25/2022 | 040 | Case Administration | Review and Execute East West Account Documents re DIP Account Opening, Call with J. Peevy (East West) re Same | 0.6 | $600 | $360.00 | Andrew De Camara |
| 49 | 4/25/2022 | 040 | Case Administration | Review and Execute East West Account Documents re DIP Account Opening, Emails with J. Peevy (East West) re Same | 0.2 | $600 | $120.00 | Andrew De Camara |
| 50 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Emails and Documents from J. Wada (Sherwood), L. Jang (Formation) and J. Kim (Sheppard) re Schedules of Assets and Liabilities and Statement of Financial Affairs | 0.4 | $600 | $240.00 | Andrew De Camara |
| 51 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with O. Katz (Sheppard), J. Kim (Sheppard), L. Jang (Formation) and J. Wada (Sherwood) to Review Draft of Schedules of Assets and Liabilities and Statement of Financial Affairs | 0.4 | $600 | $240.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 52 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Kim (Sheppard), L. Jang (Formation) and J. Wada (Sherwood) to Review Revised Draft of Schedules of Assets and Liabilities and Statement of Financial Affairs | 0.3 | $600 | $180.00 | Andrew De Camara |
| 53 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Final Review and Execute Schedules of Assets and Liabilities and Statement of Financial Affairs | 0.1 | $600 | $60.00 | Andrew De Camara |
| 54 | 4/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Revised Draft of Initial Reporting Requirements and Attachments | 0.2 | $600 | $120.00 | Andrew De Camara |
| 55 | 4/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Kim (Sheppard), L. Jang (Formation) and J. Wada (Sherwood) to Review Revised Draft of Initial Reporting Requirements and Attachments | 0.5 | $600 | $300.00 | Andrew De Camara |
| 56 | 4/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review Revised Draft of Initial Reporting Requirements and Attachments | 0.1 | $600 | $60.00 | Andrew De Camara |
| 57 | 4/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Final Review and Execute Initial Reporting Requirements and Attachments | 0.1 | $600 | $60.00 | Andrew De Camara |
| 58 | 4/27/2022 | 130 | Litigation Matters | Call with O. Katz (Sheppard) re Status of Yesco Matter | 0.2 | $600 | $120.00 | Andrew De Camara |
| 59 | 4/27/2022 | 080 | Financing | Review Email from Party Inquiring re DIP Financing Needs | 0.1 | $600 | $60.00 | Andrew De Camara |
| 60 | 4/28/2022 | 040 | Case Administration | Email J. Peevy (East West) re DIP Account Wire Instructions and Set Up | 0.1 | $600 | $60.00 | Andrew De Camara |
| 61 | 4/28/2022 | 040 | Case Administration | Email L. Jang (Formation) re Transfer of Monies into DIP Account | 0.1 | $600 | $60.00 | Andrew De Camara |
| 62 | 4/29/2022 | 040 | Case Administration | Emails with J. Peevy (East West) re DIP Account Wire Instructions and Set Up | 0.1 | $600 | $60.00 | Andrew De Camara |
| 63 | 4/29/2022 | 020 | Business Operations | Email with L. Jang (Formation) re Transfer of Monies into DIP Account | 0.1 | $600 | $60.00 | Andrew De Camara |
| 64 | 4/12/2022 | 040 | Case Administration | Call with A. De Camara (Sherwood) re Review of First Day Filings, US Trustee Reporting Requirements, | 0.4 | $510 | $204.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 65 | 4/14/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with L. Jang (Debtor) re: initial reporting requirements to be provided to US Trustee. | 0.1 | $510 | $51.00 | Jarod Wada |
| 66 | 4/14/2022 | 040 | Case Administration | Call with A. De Camara (Sherwood), J. Kim (Sheppard Mullin), and L. Jang (Debtor) re: Ch 11 initial reporting requirements. | 0.4 | $510 | $204.00 | Jarod Wada |
| 67 | 4/14/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review and respond to questions from L. Jang (Debtor) re: initial reporting requirements to US Trustee. | 0.2 | $510 | $102.00 | Jarod Wada |
| 68 | 4/15/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Continue review of initial information provided by L. Jang (Debtor) as part of initial reporting requirements to US Trustee. | 0.4 | $510 | $204.00 | Jarod Wada |
| 69 | 4/18/2022 | 040 | Case Administration | Call with O. Katz (Sheppard), J. Kim (Sheppard) and A. De Camara (Sherwood) re First Day Hearing. | 0.1 | $510 | $51.00 | Jarod Wada |
| 70 | 4/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review insurance policy and financial statements ending December 2021. | 0.2 | $510 | $102.00 | Jarod Wada |
| 71 | 4/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re: review of SoFA and SoAL forms. | 0.8 | $510 | $408.00 | Jarod Wada |
| 72 | 4/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review of information provided by R. Jang (Debtor) re: preparation of IDI, SoFA and SoAL. | 1.4 | $510 | $714.00 | Jarod Wada |
| 73 | 4/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with R. Jang (Debtor) re: overview of required information for SoFA and SoAL forms. | 0.3 | $510 | $153.00 | Jarod Wada |
| 74 | 4/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare detailed list of follow-up items and provide to R. Jang (Debtor) re: required information for IDI, SoFA and SoAL. | 0.2 | $510 | $102.00 | Jarod Wada |
| 75 | 4/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Begin to populate information received into IDI form. | 0.6 | $510 | $306.00 | Jarod Wada |
| 76 | 4/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Begin to populate information gathered into SoFA and SoAL forms. | 0.9 | $510 | $459.00 | Jarod Wada |
| 77 | 4/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with L. Jang (Debtor) re: information required for SoFA and SoAL. | 0.2 | $510 | $102.00 | Jarod Wada |
| 78 | 4/19/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Create detailed checklist of all open items and questions for IDI, SoFA and SoAL. | 1.7 | $510 | $867.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 79 | 4/19/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Kim (Sheppard), K. Erbasi (Sheppard), L. Jang (Formation) and A. De Camara (Sherwood) re Review of Draft of IDI, Schedules and SOFAs. | 0.7 | $510 | $357.00 | Jarod Wada |
| 80 | 4/19/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare revised draft of IDI, SoFA and SoAL. | 1.2 | $510 | $612.00 | Jarod Wada |
| 81 | 4/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review new information provided by R. Jang (Debtor) re: IDI, SoFA and SoAL. | 2.1 | $510 | $1,071.00 | Jarod Wada |
| 82 | 4/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with R. Jang (Debtor) re: information received for IDI, SoFA and SoAL. | 0.1 | $510 | $51.00 | Jarod Wada |
| 83 | 4/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Update list of outstanding information required for IDI, SoFA and SoAL, then distribute to R. Jang (Debtor). | 0.7 | $510 | $357.00 | Jarod Wada |
| 84 | 4/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review draft 1Q-2022 financial statements and provide comments to R. Jang (Debtor). | 1.2 | $510 | $612.00 | Jarod Wada |
| 85 | 4/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise IDI, SoFA and SoAL with latest information provided. | 1.3 | $510 | $663.00 | Jarod Wada |
| 86 | 4/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with East West Bank (DIP bank) re: requirements for new DIP bank accounts. | 0.1 | $510 | $51.00 | Jarod Wada |
| 87 | 4/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond and discuss with R. Jang (Debtor) re: financial statements and other information provided for IDI, SoFA and SoAL. | 0.4 | $510 | $204.00 | Jarod Wada |
| 88 | 4/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re Status of Initial Reporting Requirements. | 0.1 | $510 | $51.00 | Jarod Wada |
| 89 | 4/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review General Ledger for past 12 months and details of intercompany transactions. | 1.1 | $510 | $561.00 | Jarod Wada |
| 90 | 4/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with R. Jang (Debtor) re: IDI, SoFA, and SoAL. | 0.6 | $510 | $306.00 | Jarod Wada |
| 91 | 4/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of SoFA and SoAL, then distribute for internal review. | 2.1 | $510 | $1,071.00 | Jarod Wada |
| 92 | 4/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of Exhibits for IDI and IDI responses, then distribute for internal review. | 1.8 | $510 | $918.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 93 | 4/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Update list of outstanding information required for IDI, SoFA and SoAL. | 0.3 | $510 | $153.00 | Jarod Wada |
| 94 | 4/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise IDI, SoFA and SoAL based upon preliminary comments received from A. De Camara (Sherwood). | 0.9 | $510 | $459.00 | Jarod Wada |
| 95 | 4/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review and incorporate comments from R. Jang (Debtor) re: first draft of IDI, SoFA and SoAL. | 0.4 | $510 | $204.00 | Jarod Wada |
| 96 | 4/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Update list of outstanding information required for IDI, SoFA and SoAL. | 0.3 | $510 | $153.00 | Jarod Wada |
| 97 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare next draft of SoFA and SoAL to be filed. | 1.4 | $510 | $714.00 | Jarod Wada |
| 98 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: missing bank account information required for IDI responses. | 0.1 | $510 | $51.00 | Jarod Wada |
| 99 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with J. Kim (Sheppard) re: questions from R. Jang (Debtor) concerning the redaction and confidentiality of information provided to UST. | 0.1 | $510 | $51.00 | Jarod Wada |
| 100 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare latest draft IDI responses plus attachments and distribute for internal review. | 0.4 | $510 | $204.00 | Jarod Wada |
| 101 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize SoFA (form 207) and SoAL (Schedule of Assets & Liabilities) for filing. | 0.4 | $510 | $204.00 | Jarod Wada |
| 102 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise SoFA (Form 207) for comments received. | 0.2 | $510 | $102.00 | Jarod Wada |
| 103 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare revised draft of Schedules of Assets and Liabilities (SoAL). | 0.3 | $510 | $153.00 | Jarod Wada |
| 104 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with O. Katz (Sheppard), J. Kim (Sheppard), L. Jang (Formation) and A. De Camara (Sherwood) to Review Draft of Schedules of Assets and Liabilities and Statement of Financial Affairs. | 0.4 | $510 | $204.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|--------------|-------|-------------|-------|------|------|--------------|
| 105 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Kim (Sheppard), L. Jang (Formation) and A. De Camara (Sherwood) to Review Revised Draft of Schedules of Assets and Liabilities and Statement of Financial Affairs. | 0.3 | $510 | $153.00 | Jarod Wada |
| 106 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Incorporate correction to IDI exhibit as provided by J. Kim (Sheppard). | 0.1 | $510 | $51.00 | Jarod Wada |
| 107 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare a revised draft of the SoFA (form 207). | 0.2 | $510 | $102.00 | Jarod Wada |
| 108 | 4/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Kim (Sheppard), L. Jang (Formation) and A. De Camara (Sherwood) to Review Revised Draft of Initial Reporting Requirements and Attachments. | 0.5 | $510 | $255.00 | Jarod Wada |
| 109 | 4/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare revised draft of IDI responses plus attachments, then distribute for internal review. | 0.6 | $510 | $306.00 | Jarod Wada |
| 110 | 4/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize draft of IDI responses plus attachments for filing. | 0.3 | $510 | $153.00 | Jarod Wada |
| 111 | 4/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare summary status update of IDI responses and exhibits. | 0.2 | $510 | $102.00 | Jarod Wada |
| 112 | 4/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) to Review Revised Draft of Initial Reporting Requirements and Attachments. | 0.1 | $510 | $51.00 | Jarod Wada |
| 113 | 5/1/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Email J. Kim (Sheppard) re Additional Information for US Trustee for Initial Reporting Requirements. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 114 | 5/2/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Email J. Kim (Sheppard) re Additional Information for US Trustee for Initial Reporting Requirements. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 115 | 5/2/2022 | 040 | Case Administration | Initial Debtor Interview with N. Rivera (US Trustee's Office), O. Katz (Sheppard) and J. Wada (Sherwood). | 0.2 | $600 | $120.00 | Andrew De Camara |
| 116 | 5/2/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Follow-Up Items from Initial Debtor Interview. | 0.2 | $600 | $120.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 117 | 5/2/2022 | 030 | Business Analysis | Review L. Jang (Formation) and O. Katz (Sheppard) Emails re Tax Return Preparation. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 118 | 5/3/2022 | 090 | Meetings and Communications with Creditors | Review Filings in Preparation for Debtor's 341A Creditors Meeting. | 0.5 | $600 | $300.00 | Andrew De Camara |
| 119 | 5/3/2022 | 090 | Meetings and Communications with Creditors | Call with J. Wada (Sherwood) re Preparation for 341A Creditors Meeting. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 120 | 5/3/2022 | 090 | Meetings and Communications with Creditors | Telephonic Attendance 341A Creditors Meeting. | 1.0 | $600 | $600.00 | Andrew De Camara |
| 121 | 5/3/2022 | 040 | Case Administration | Review East West DIP Account Documents. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 122 | 5/4/2022 | 040 | Case Administration | Review Draft Stipulation Governing Use of Cash, Emails with O. Katz (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 123 | 5/5/2022 | 060 | Employment/Fee Applications | Emails with O. Katz (Sheppard) re CRO and Sherwood Retention Motion and Court Hearing. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 124 | 5/5/2022 | 090 | Meetings and Communications with Creditors | Review O. Katz (Sheppard) and L. Jang (Formation) Emails re Data Request and Information for Yesco Counsel. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 125 | 5/9/2022 | 040 | Case Administration | Online Setup of East West DIP Accounts. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 126 | 5/9/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Follow-Up Items for US Trustee re Initial Reporting Requirements and 341A Creditors Meeting. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 127 | 5/9/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Documents in Regards to Response to US Trustee re Initial Reporting Requirements Follow-Up. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 128 | 5/9/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Documents in Regards to Revisions to Company Schedules/SOFA as follow-up to 341A Creditors Meeting. | 0.4 | $600 | $240.00 | Andrew De Camara |
| 129 | 5/9/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Email J. Wada (Sherwood) and O. Katz (Sheppard) re Call to Review Follow-Up Items for US Trustee. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 130 | 5/9/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review L. Jang (Formation) and J. Wada (Sherwood) Emails re MOR Preparation. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 131 | 5/10/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with O. Katz (Sheppard), J. Kim (Sheppard) and L. Jang (Formation) re Revisions to Company Schedules/SOFA as follow-up to 341A Creditors Meeting | 0.3 | $600 | $180.00 | Andrew De Camara |
| 132 | 5/10/2022 | 060 | Employment/Fee Applications | Review Debtors' Application for Order to Employ Sheppard Mullin and O. Katz (Sheppard) Declaration re Same, Email J. Kim (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 133 | 5/11/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Revisions to Company Schedules/SOFA as follow up to 341A Creditors Meeting | 0.1 | $600 | $60.00 | Andrew De Camara |
| 134 | 5/11/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Email J. Kim (Sheppard) re Additional Information for US Trustee for Initial Reporting Requirements. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 135 | 5/11/2022 | 090 | Meetings and Communications with Creditors | Review Draft Response and Information in Regards to Yesco Counsel Data Request at 341A Creditors Meeting | 0.1 | $600 | $60.00 | Andrew De Camara |
| 136 | 5/11/2022 | 040 | Case Administration | Call with East West Bank re DIP Account Set Up and User Profile Set Up. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 137 | 5/11/2022 | 040 | Case Administration | Email L. Dominguez (Sherwood), J. Wada (Sherwood) and L. Jang (Formation) re DIP Account Access and Set Up. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 138 | 5/11/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Download and Email April DIP Account Bank Statements to J. Wada (Sherwood) and L. Jang (Formation) re MOR | 0.1 | $600 | $60.00 | Andrew De Camara |
| 139 | 5/13/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft Response and Information in Regards to Yesco Counsel Data Request at 341A Creditors Meeting | 0.1 | $600 | $60.00 | Andrew De Camara |
| 140 | 5/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re April MOR Preparation. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 141 | 5/21/2022 | 030 | Business Analysis | Review Draft of April Financials for Debtor. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 142 | 5/22/2022 | 030 | Business Analysis | Review Revised Draft of April Financials for Debtor. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 143 | 5/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of April Monthly Operating Report and Supporting Documentation. | 0.7 | $600 | $420.00 | Andrew De Camara |
| 144 | 5/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review April Monthly Operating Report and Amended Schedules/SOFA. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 145 | 5/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Revised Footnotes to April Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 146 | 5/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with L. Jang (Formation), J. Kim (Sheppard) and J. Wada (Sherwood) re Review of Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 147 | 5/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Final Review and Approval for Filing of April Monthly Operating Report. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 148 | 5/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Previously Filed Schedules and Statement of Financial Affairs in Preparation for 341a Meeting. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 149 | 5/26/2022 | 090 | Meetings and Communications with Creditors | Call with J. Wada (Sherwood) re Information to be Provided to Yesco Counsel. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 150 | 5/2/2022 | 040 | Case Administration | Prepare for 341(a) meeting. | 0.1 | $510 | $51.00 | Jarod Wada |
| 151 | 5/2/2022 | 040 | Case Administration | Initial Debtor Interview with N. Rivera (US Trustee's Office), O. Katz (Sheppard) and A. De Camara (Sherwood). | 0.2 | $510 | $102.00 | Jarod Wada |
| 152 | 5/2/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Follow Up Items from Initial Debtor Interview. | 0.2 | $510 | $102.00 | Jarod Wada |
| 153 | 5/3/2022 | 040 | Case Administration | Attend 341(a) Creditor Meeting. | 1.0 | $510 | $510.00 | Jarod Wada |
| 154 | 5/3/2022 | 090 | Meetings and Communications with Creditors | Call with A. De Camara (Sherwood) re: preparation for 341(a) Creditors Meeting. | 0.1 | $510 | $51.00 | Jarod Wada |
| 155 | 5/3/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with R. Jang (Debtor) re: review of information required for Monthly Operating Reports and associated deadlines. | 0.2 | $510 | $102.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 156 | 5/9/2022 | 040 | Case Administration | Draft response to N. Rivera (US Trustee) re: questions from IDI and distribute to Or. Katz (Sheppard), J. Kim (Sheppard), A. De Camara (Sherwood), R. Jang (Debtor), and B. Koo (Debtor) | 0.1 | $510 | $51.00 | Jarod Wada |
| 157 | 5/9/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review financial transaction information provided by R. Jang (Debtor) and respond with follow up questions | 0.2 | $510 | $102.00 | Jarod Wada |
| 158 | 5/9/2022 | 090 | Meetings and Communications with Creditors | Review notes, prepare summary of follow-up document requests from IDI/341A, and distribute to A. De Camara (Sherwood), O. Katz (Sheppard), and R. Jang (Debtor) | 0.6 | $510 | $306.00 | Jarod Wada |
| 159 | 5/9/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re Follow-Up Items for US Trustee re Initial Reporting Requirements and 341A Creditors Meeting | 0.2 | $510 | $102.00 | Jarod Wada |
| 160 | 5/9/2022 | 060 | Employment/Fee Applications | Review time entries for postpetition April 2022 and prepare draft monthly fee submission. | 0.7 | $510 | $357.00 | Jarod Wada |
| 161 | 5/11/2022 | 060 | Employment/Fee Applications | Revise and distribute updated postpetition April 2022 time for Sherwood's draft fee submission. | 0.4 | $510 | $204.00 | Jarod Wada |
| 162 | 5/11/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A.. De Camara (Sherwood) re Revisions to Company Schedules/SOFA as follow up to 341A Creditors Meeting | 0.1 | $510 | $51.00 | Jarod Wada |
| 163 | 5/11/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Detail accounting transactions for professional fees inucrred postpetition April 2022 and correspond with R. Jang (Debtor) re: same. | 0.1 | $510 | $51.00 | Jarod Wada |
| 164 | 5/12/2022 | 040 | Case Administration | Call with R. Jang (Debtor) re: outstanding information for IDI/341A follow-up responses and amended Schedules | 0.1 | $510 | $51.00 | Jarod Wada |
| 165 | 5/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re April MOR Preparation. | 0.1 | $510 | $51.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 166 | 5/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Respond to questions from R. Jang (Debtor) re: proper accounting for accrued professional fees not yet billed. | 0.2 | $510 | $102.00 | Jarod Wada |
| 167 | 5/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review first draft of financial statements as prepared by R. Jang (Debtor) and provide comments. | 0.4 | $510 | $204.00 | Jarod Wada |
| 168 | 5/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: preparation of monthly financials for April 2022. | 0.3 | $510 | $153.00 | Jarod Wada |
| 169 | 5/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review legal fees accrual estimate provided by Sheppard Mullin and email R. Jang (Debtor) re: same. | 0.2 | $510 | $102.00 | Jarod Wada |
| 170 | 5/17/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Work on first draft of Monthly Operating Report covering April 2022. | 0.6 | $510 | $306.00 | Jarod Wada |
| 171 | 5/17/2022 | 040 | Case Administration | Prepare and distribute summary of follow up document requests open items to internal work group, including R. Jang (Debtor), A. De Camara (Sherwood), O. Katz (Sheppard) and J. Kim (Sheppard). | 0.2 | $510 | $102.00 | Jarod Wada |
| 172 | 5/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete first draft and distribute April 2022 Monthly Operating Report for internal review. | 1.6 | $510 | $816.00 | Jarod Wada |
| 173 | 5/19/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review feedback from R. Jang (Debtor) re: monthly operating report and incorporate comments. | 0.2 | $510 | $102.00 | Jarod Wada |
| 174 | 5/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise draft Monthly Operating Report for April 2022. | 0.6 | $510 | $306.00 | Jarod Wada |
| 175 | 5/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) to Review April Monthly Operating Report and Amended Schedules/SOFA. | 0.1 | $510 | $51.00 | Jarod Wada |
| 176 | 5/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Incorporate comments from A. De Camara (Sherwood) into latest draft of Monthly Operating Report and redistribute for further review. | 1.1 | $510 | $561.00 | Jarod Wada |
| 177 | 5/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize Monthly Operating Report for filing. | 0.4 | $510 | $204.00 | Jarod Wada |
| 178 | 5/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise and distribute latest draft of Monthly Operating Report for internal review. | 0.6 | $510 | $306.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 179 | 5/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Incorporate comments from J. Kim (Sheppard Mullin) re: Monthly Operating Report. | 0.4 | $510 | $204.00 | Jarod Wada |
| 180 | 5/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with R. Jang (Debtor), J. Kim (Sheppard) and A. De Camara (Sherwood) re final review of Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |
| 181 | 5/25/2022 | 040 | Case Administration | Review IDI information and Statements & Schedules to prepare for 341A Creditors meeting. | 0.3 | $510 | $153.00 | Jarod Wada |
| 182 | 5/26/2022 | 090 | Meetings and Communications with Creditors | Call with A. De Camara (Sherwood) re Information to be Provided to Yesco Counsel. | 0.1 | $510 | $51.00 | Jarod Wada |
| 183 | 5/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Kim (Sheppard Mullin) and R. Jang (Debtor) re: questions from YesCo and follow-up information to be provided | 0.2 | $510 | $102.00 | Jarod Wada |
| 184 | 5/27/2022 | 090 | Meetings and Communications with Creditors | Prepare summary of follow up items from 341A meeting. | 0.2 | $510 | $102.00 | Jarod Wada |
| 185 | 6/8/2022 | 020 | Business Operations | Call with East West Bank re DIP Account Status. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 186 | 6/9/2022 | 030 | Business Analysis | Review May General Ledger and Accrual Analysis and J. Wada (Sherwood) and L. Jang (Formation) Emails re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 187 | 6/19/2022 | 030 | Business Analysis | Review Draft Financial Statements for May 2022. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 188 | 6/19/2022 | 030 | Business Analysis | Review DE Franchise Tax and CT Corporation Invoices and J. Wada (Sherwood) and J. Jang (Formation) Emails re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 189 | 6/19/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of May 2022 Monthly Operating Report and Email J. Wada (Sherwood) re Same. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 190 | 6/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of May 2022 Monthly Operating Report and Email J. Wada (Sherwood) re Same. | 0.5 | $600 | $300.00 | Andrew De Camara |
| 191 | 6/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Final Review May 2022 Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 192 | 6/3/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Reach out to A. De Camara (Sherwood) re: question on accounting for payments made on behalf of Debtor. | 0.1 | $510 | $51.00 | Jarod Wada |
| 193 | 6/3/2022 | 090 | Meetings and Communications with Creditors | Begin review of information provided by R. Jang (Debtor) re: responses to followup from 341A. | 0.3 | $510 | $153.00 | Jarod Wada |
| 194 | 6/6/2022 | 090 | Meetings and Communications with Creditors | Review information provided by R. Jang (Debtor) re: responses to 341A follow up questions. | 0.2 | $510 | $102.00 | Jarod Wada |
| 195 | 6/7/2022 | 040 | Case Administration | Call with J. Kim (Sheppard) re: engagement of Kranz for accounting services. | 0.1 | $510 | $51.00 | Jarod Wada |
| 196 | 6/8/2022 | 060 | Employment/Fee Applications | Review and reconcile time entries for May 2022. | 0.8 | $510 | $408.00 | Jarod Wada |
| 197 | 6/8/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review information required to prepare May 2022 Monthly Operating Report. | 0.1 | $510 | $51.00 | Jarod Wada |
| 198 | 6/9/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Begin to prepare initial draft of Monthly Operating Report for May 2022. | 0.6 | $510 | $306.00 | Jarod Wada |
| 199 | 6/9/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review May 2022 bank statements in preparation for Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |
| 200 | 6/9/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review and respond to information provided by R. Jang (Debtor) re: May 2022 accounting transactions. | 0.2 | $510 | $102.00 | Jarod Wada |
| 201 | 6/13/2022 | 020 | Business Operations | Review invoices provided by R. Jang (Debtor) and provide comments. | 0.2 | $510 | $102.00 | Jarod Wada |
| 202 | 6/17/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review draft financial statements for month of May 2022. | 0.4 | $510 | $204.00 | Jarod Wada |
| 203 | 6/17/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete draft of Monthly Operating Report including accompanying footnotes. | 1.2 | $510 | $612.00 | Jarod Wada |
| 204 | 6/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare revised draft of Monthly Operating Report and distribute to A. De Camara (Sherwood) and J. Kim (Sheppard) for internal review. | 1.1 | $510 | $561.00 | Jarod Wada |
| 205 | 6/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete first revised draft of Monthly Operating Report and distribute to J. Kim (Sheppard) for internal review. | 0.6 | $510 | $306.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 206 | 6/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Develop draft summary of Cash Receipts and Disbursements to be included as attachment to Monthly Operating Report | 0.4 | $510 | $204.00 | Jarod Wada |
| 207 | 6/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare revised draft of Monthly Operating Report and distribute to A. De Camara (Sherwood) and J. Kim (Sheppard) for internal review | 1.4 | $510 | $714.00 | Jarod Wada |
| 208 | 6/21/2022 | #N/A | Financial Filings (MORs, Statements & Schedules) | Incorporate comments from J. Kim (Sheppard) into accompanying footnotes for Monthly Operating Report | 0.3 | $510 | $153.00 | Jarod Wada |
| 209 | 6/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare final revised version of Monthly Operating Report and distribute to A. De Camara (Sherwood) and J. Kim (Sheppard) | 0.9 | $510 | $459.00 | Jarod Wada |
| 210 | 6/27/2022 | 080 | Financing | Develop an updated first draft for 6-month cash flow projections to be used in DIP financing discussions and distribute for internal review | 0.6 | $510 | $306.00 | Jarod Wada |
| 211 | 6/28/2022 | 080 | Financing | Update draft 6-month cash flow projections and provide to R. Jang (Debtor) for review. | 0.4 | $510 | $204.00 | Jarod Wada |
| 212 | 7/6/2022 | 050 | Claims Administration and Objections | Review Yesco Filed Proof of Claim Form and Supporting Documentation | 0.1 | $600 | $60.00 | Andrew De Camara |
| 213 | 7/18/2022 | 030 | Business Analysis | Email J. Peevy (East West) re Bank Statement and Fees | 0.1 | $600 | $60.00 | Andrew De Camara |
| 214 | 7/21/2022 | 040 | Case Administration | Review J. Wada (Sherwood) and L. Dominguez (Sherwood) Emails re Payment of Q2 2022 US Trustee Fees | 0.1 | $600 | $60.00 | Andrew De Camara |
| 215 | 7/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of June 2022 Monthly Operating Report and Email J. Wada (Sherwood) re Same | 0.3 | $600 | $180.00 | Andrew De Camara |
| 216 | 7/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Revised Draft of June 2022 Monthly Operating Report and Email J. Kim (Sheppard) re Same | 0.1 | $600 | $60.00 | Andrew De Camara |
| 217 | 7/1/2022 | 080 | Financing | Update draft 6-month cash flow projection and distribute for internal review. | 0.1 | $510 | $51.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 218 | 7/1/2022 | 080 | Financing | Call with B. Koo (Debtor), S. Asher (Debtor), O. Katz (Sheppard) and J. Kim (Sheppard) re: funding need to cover operating costs and CRO | 0.2 | $510 | $102.00 | Jarod Wada |
| 219 | 7/11/2022 | 060 | Employment/Fee Applications | Review Sherwood time for June 2022 and prepare draft invoice. | 0.3 | $510 | $153.00 | Jarod Wada |
| 220 | 7/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Reach out to J. Kim (Sheppard) re: disbursements made by third parties on behalf of creditors and relevant reporting in Monthly Operating Report | 0.1 | $510 | $51.00 | Jarod Wada |
| 221 | 7/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review draft financial statements for June 2022 as provided by R. Jang (Debtor). | 0.8 | $510 | $408.00 | Jarod Wada |
| 222 | 7/21/2022 | 040 | Case Administration | Calculate UST Quarterly Fee and process payment via online portal. | 0.1 | $510 | $51.00 | Jarod Wada |
| 223 | 7/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of June 2022 Monthly Operating Report including all exhibits and footnotes, and distribute for internal review. | 1.6 | $510 | $816.00 | Jarod Wada |
| 224 | 7/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize Monthly Operating Report covering June 2022 for filing. | 0.6 | $510 | $306.00 | Jarod Wada |
| 225 | 8/1/2022 | 030 | Business Analysis | Review East West Bank Account, Download Bank Statement, Forward to L. Jang (Formation) and J. Wada (Sherwood) | 0.1 | $600 | $60.00 | Andrew De Camara |
| 226 | 8/2/2022 | 080 | Financing | Call with O. Katz (Sheppard) re DIP Financing Budget. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 227 | 8/4/2022 | 080 | Financing | Call with J. Wada (Sherwood) re DIP Financing Budget. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 228 | 8/14/2022 | 080 | Financing | Review Draft of DIP Financing Budget and Footnotes, Emails with O. Katz (Sheppard) and J. Wada (Sherwood) re Same | 0.1 | $600 | $60.00 | Andrew De Camara |
| 229 | 8/16/2022 | 060 | Employment/Fee Applications | Review Sherwood July 2022 Billables Spreadsheet, Email J. Wada (Sherwood) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 230 | 8/22/2022 | 080 | Financing | Call with O. Katz (Sheppard), S. Asher (Formation) and J. Wada (Sherwood) re DIP Financing Budget. | 0.2 | $600 | $120.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 231 | 8/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of July 2022 Monthly Operating Report . | 0.2 | $600 | $120.00 | Andrew De Camara |
| 232 | 8/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review and Revise July 2022 Monthly Operating Report. | 0.4 | $600 | $240.00 | Andrew De Camara |
| 233 | 8/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Final Review and Approval for Filing of July Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 234 | 8/4/2022 | 080 | Financing | Call with A. De Camara (Sherwood) re DIP Financing Budget. | 0.1 | $510 | $51.00 | Jarod Wada |
| 235 | 8/11/2022 | 020 | Business Operations | Research and respond to question from R. Jang (Debtor) re: cash disbursements since Petition Date. | 0.2 | $510 | $102.00 | Jarod Wada |
| 236 | 8/12/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Provide R. Jang (Debtor) re: final June 2022 monthly financials. | 0.1 | $510 | $51.00 | Jarod Wada |
| 237 | 8/15/2022 | 060 | Employment/Fee Applications | Review time and expenses for July 2022, then create initial draft of Sherwood billables for internal review. | 0.7 | $510 | $357.00 | Jarod Wada |
| 238 | 8/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: professional fee accrual for July 2022. | 0.3 | $510 | $153.00 | Jarod Wada |
| 239 | 8/17/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review July 2022 bank statements and redact for inclusion in Monthly Operating Report. | 0.1 | $510 | $51.00 | Jarod Wada |
| 240 | 8/18/2022 | 020 | Business Operations | Correspond with R. Jang (Debtor) re: requisite reimbursement of cash collateral used in July 2022. | 0.1 | $510 | $51.00 | Jarod Wada |
| 241 | 8/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review draft monthly financials for July 2022 as provided by R. Jang (Debtor) and provide comments. | 0.4 | $510 | $204.00 | Jarod Wada |
| 242 | 8/22/2022 | 080 | Financing | Call with O. Katz (Sheppard), S. Asher (Formation) and A. De Camara (Sherwood) re DIP Financing Budget. | 0.2 | $510 | $102.00 | Jarod Wada |
| 243 | 8/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete first draft of Monthly Operating Report and distribute to A. De Camara (Sherwood) for review. | 0.8 | $510 | $408.00 | Jarod Wada |
| 244 | 8/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: status of Monthly Operating Reports. | 0.2 | $510 | $102.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 245 | 8/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) to Review and Revise July 2022 Monthly Operating Report. | 0.4 | $510 | $204.00 | Jarod Wada |
| 246 | 8/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare latest draft of Monthly Operating Report and distribute to R. Jang (Debtor) and J. Kim (Sheppard) for review | 0.3 | $510 | $153.00 | Jarod Wada |
| 247 | 8/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete final draft of Monthly Operating Report for filing. | 0.3 | $510 | $153.00 | Jarod Wada |
| 248 | 8/26/2022 | 080 | Financing | Review and respond to questions re: proposed draft DIP Budget. | 0.3 | $510 | $153.00 | Jarod Wada |
| 249 | 8/30/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare copy of final July 2022 financial statements to be provided to R. Jang (Debtor). | 0.4 | $510 | $204.00 | Jarod Wada |
| 250 | 9/7/2022 | 030 | Business Analysis | Review July 2022 Financials and J. Wada (Sherwood) and L. Jang (Formation) Emails re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 251 | 9/7/2022 | 030 | Business Analysis | Review East West Bank Account, August Bank Statement. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 252 | 9/8/2022 | 040 | Case Administration | Calls with Safeguard and Emails with Company re Revisions to DIP Account Check Stock. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 253 | 9/9/2022 | 060 | Employment/Fee Applications | Review Sherwood August 2022 Billables, Email J. Wada (Sherwood) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 254 | 9/14/2022 | 030 | Business Analysis | Review Draft of August 2022 Financials and Transactions. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 255 | 9/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review and Revise Draft of August Monthly Operating Report and Supporting Documentation. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 256 | 9/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review and Revise August 2022 Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 257 | 9/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Final Review and Approval for Filing of August Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 258 | 9/26/2022 | 080 | Financing | Review Draft of DIP Loan Agreement and Pledge & Security Agreement, Email J. Kim (Sheppard) re Same. | 0.4 | $600 | $240.00 | Andrew De Camara |
| 259 | 9/28/2022 | 080 | Financing | Call with J. Wada (Sherwood) re Revised DIP Financing Budget and Status of Motion. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 260 | 9/29/2022 | 080 | Financing | Review Revised Draft of DIP Loan Agreement and Pledge & Security Agreement, Review Draft Promissory Note, Email J. Kim (Sheppard) re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 261 | 9/6/2022 | 030 | Business Analysis | Review bank accounts and download/distribute monthly bank statements covering August 2022. | 0.1 | $510 | $51.00 | Jarod Wada |
| 262 | 9/8/2022 | 060 | Employment/Fee Applications | Review time entries for August 2022 and prepare draft Sherwood billables for review by A. De Camara (Sherwood). | 0.6 | $510 | $306.00 | Jarod Wada |
| 263 | 9/9/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: monthly operating report financials for August 2022. | 0.1 | $510 | $51.00 | Jarod Wada |
| 264 | 9/13/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: August 2022 financials. | 0.1 | $510 | $51.00 | Jarod Wada |
| 265 | 9/14/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review draft balance sheet and income statement along with detailed listing of accounting transactions for August 2022 as prepared by R. Jang (Debtor). | 0.7 | $510 | $357.00 | Jarod Wada |
| 266 | 9/14/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review email from R. Jang (Debtor) re: treatment of accounting for August 2022 and respond re: same. | 0.2 | $510 | $102.00 | Jarod Wada |
| 267 | 9/14/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review post-petition invoices received in August 2022. | 0.1 | $510 | $51.00 | Jarod Wada |
| 268 | 9/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Begin preparation of August 2022 Monthly Operating Report. | 1.2 | $510 | $612.00 | Jarod Wada |
| 269 | 9/19/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete first draft of August 2022 Monthly Operating Report and distribute to A. De Camara (Sherwood) for review | 1.3 | $510 | $663.00 | Jarod Wada |
| 270 | 9/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) to Review and Revise August 2022 Monthly Operating Report. | 0.1 | $510 | $51.00 | Jarod Wada |
| 271 | 9/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with J. Kim (Sheppard) re: comments for August 2022 Monthly Operating Report and incorporate into revised draft | 0.4 | $510 | $204.00 | Jarod Wada |
| 272 | 9/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise and redistribute August 2022 Monthly Operating Report for final internal review. | 1.1 | $510 | $561.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 273 | 9/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise and complete final August 2022 Monthly Operating Report for filing. | 0.6 | $510 | $306.00 | Jarod Wada |
| 274 | 9/23/2022 | 080 | Financing | Review email from R. Jang (Debtor), incorporate changes into DIP Budget and distribute for review. | 0.4 | $510 | $204.00 | Jarod Wada |
| 275 | 9/27/2022 | 080 | Financing | Revise DIP Budget to be used in Financing Motion per comments received. | 0.2 | $510 | $102.00 | Jarod Wada |
| 276 | 9/28/2022 | 080 | Financing | Call with A. De Camara (Sherwood) re Revised DIP Financing Budget and Status of Motion. | 0.1 | $510 | $51.00 | Jarod Wada |
| 277 | 10/3/2022 | 080 | Financing | Final Review and Execution of DIP Loan Agreement, Pledge & Security Agreement and Promissory Note. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 278 | 10/6/2022 | 080 | Financing | Review Draft Motion to Approve DIP Financing Stipulation, Ex-Parte Application re Same, DIP Financing Stipulation and De Camara Declarations re Same. | 0.8 | $600 | $480.00 | Andrew De Camara |
| 279 | 10/6/2022 | 030 | Business Analysis | Review September 2022 Bank Statements. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 280 | 10/11/2022 | 130 | Litigation Matters | Telephonic Attendance Court Hearing re Yesco Motion to Dismiss. | 0.5 | $600 | $300.00 | Andrew De Camara |
| 281 | 10/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of September Monthly Operating Form and Supporting Documentation. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 282 | 10/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review and Revise September 2022 Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 283 | 10/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Further Revised September 2022 Monthly Operating Report, Email J. Wada (Sherwood) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 284 | 10/31/2022 | 080 | Financing | Review Yesco Objection to the DIP Financing Motion, Email O. Katz (Sheppard) and J. Kim (Sheppard) re Same. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 285 | 10/3/2022 | 030 | Business Analysis | Review online banking account and download monthly bank statement for internal distribution. | 0.1 | $510 | $51.00 | Jarod Wada |

EXHIBIT 3b - Contemporaneous Time Entries of Applicant's Professional for Formation Group GP I, LLC

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 286 | 10/7/2022 | 060 | Employment/Fee Applications | Review time entries for September 2022 and prepare first draft of fee submission for internal review. | 0.6 | $510 | $306.00 | Jarod Wada |
| 287 | 10/10/2022 | 060 | Employment/Fee Applications | Review time and prepare draft of Sherwood billables for September 2022. | 0.4 | $510 | $204.00 | Jarod Wada |
| 288 | 10/18/2022 | 020 | Business Operations | Correspond with R. Jang (Debtor) re: 2021 tax return filing status. | 0.3 | $510 | $153.00 | Jarod Wada |
| 289 | 10/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review draft financial statements for September 2022 as provided by R. Jang (Debtor). | 0.3 | $510 | $153.00 | Jarod Wada |
| 290 | 10/19/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of Monthly Operating Report for September 2022, including exhibits and footnotes. | 1.1 | $510 | $561.00 | Jarod Wada |
| 291 | 10/19/2022 | 040 | Case Administration | Correspond with R. Jang (Debtor) re: process to pay UST Quarterly Fees. | 0.1 | $510 | $51.00 | Jarod Wada |
| 292 | 10/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) to Review and Revise September 2022 Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |
| 293 | 10/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise Monthly Operating Report and distribute to group for final internal review. | 0.5 | $510 | $255.00 | Jarod Wada |
| 294 | 10/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare final draft of Monthly Operating Report for filing and provide to J. Kim (Sheppard). | 0.6 | $510 | $306.00 | Jarod Wada |
| 295 | 11/14/2022 | 020 | Business Operations | Call with Woodruff Sawyer, Emails with J. Peevy (East West Bank), J. Wada (Sherwood) and L. Dominguez (Sherwood) re D&O Invoice and Payment. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 296 | 11/15/2022 | 020 | Business Operations | Calls with L. Dominguez (Sherwood) re: Review and Revise Permissions at East West Bank. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 297 | 11/15/2022 | 020 | Business Operations | Emails with J. Peevy (East West Bank), L. Jang (Formation), J. Wada (Sherwood) re Status of D&O Insurance Payments. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 298 | 11/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of October 2022 Monthly Operating Report and Monthly Financials. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 299 | 11/21/2022 | 030 | Business Analysis | Review Draft of October 2022 Financials. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 300 | 11/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review October 2022 Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 301 | 11/2/2022 | 030 | Business Analysis | Download and distribute bank statements for review to R. Jang (Debtor) and A. De Camara (Sherwood) | 0.1 | $510 | $51.00 | Jarod Wada |
| 302 | 11/4/2022 | 030 | Business Analysis | Review email update from R. Jang (Debtor) re: financial statement preparation work underway by Kranz and respond | 0.1 | $510 | $51.00 | Jarod Wada |
| 303 | 11/9/2022 | 060 | Employment/Fee Applications | Review time entries and prepare draft Sherwood billables for October 2022. | 0.4 | $510 | $204.00 | Jarod Wada |
| 304 | 11/10/2022 | 060 | Employment/Fee Applications | Correspond with R. Jang (Debtor) re: accrual of professional fess for October 2022 and preparation of financial statements for Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |
| 305 | 11/10/2022 | 060 | Employment/Fee Applications | Correspond with R. Jang (Debtor) re: accrual of professional fess for October 2022 and preparation of financial statements for Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |
| 306 | 11/14/2022 | 020 | Business Operations | Call with Woodruff Sawyer, Emails with J. Peevy (East West Bank),A. De Camara (Sherwood) and L. Dominguez (Sherwood) re D&O Invoice and Payment | 0.1 | $510 | $51.00 | Jarod Wada |
| 307 | 11/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review the first draft October 2022 monthly financials as provided by R. Jang (Debtor). | 0.6 | $510 | $306.00 | Jarod Wada |
| 308 | 11/16/2022 | 060 | Employment/Fee Applications | Prepare first draft of Sherwood fee accrual estimate for October 2022. | 0.7 | $510 | $357.00 | Jarod Wada |
| 309 | 11/17/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review and redact October 2022 bank statements to be attached to Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |
| 310 | 11/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Begin to prepare first draft of October 2022 Monthly Operating Report. | 1.1 | $510 | $561.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 311 | 11/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare initial draft of October 2022 Monthly Operating Report and distribute to A. De Camara (Sherwood) for internal review. | 0.7 | $510 | $357.00 | Jarod Wada |
| 312 | 11/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) to Review October 2022 Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |
| 313 | 11/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare and distribute final draft October 2022 Monthly Operating Report for internal review. | 0.3 | $510 | $153.00 | Jarod Wada |
| 314 | 11/28/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with J. Kim (Sheppard) re: finalization of October 2022 Monthly Operating Report. | 0.1 | $510 | $51.00 | Jarod Wada |
| 315 | 12/14/2022 | 030 | Business Analysis | Review Draft of November Financials and L. Jang (Formation) Email re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 316 | 12/19/2022 | 030 | Business Analysis | Review Draft of November Financials . | 0.1 | $600 | $60.00 | Andrew De Camara |
| 317 | 12/27/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of November Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 318 | 12/28/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review and Revise November 2022 Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 319 | 12/29/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Revised November 2022 Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 320 | 12/30/2022 | 130 | Litigation Matters | Review Plaintiff's Disclosures re Yesco Litigation and J. Kim (Sheppard) Email re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 321 | 12/30/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Revised November 2022 Monthly Operating Report and J. Kim (Sheppard) and J. Wada (Sherwood) Emails re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 322 | 12/7/2022 | 020 | Business Operations | Review Campbell invoice provided by R. Jang (Debtor). | 0.2 | $510 | $102.00 | Jarod Wada |
| 323 | 12/7/2022 | 060 | Employment/Fee Applications | Review time and expenses incurred in November 2022 to prepare estimated accrual for professional fees. | 0.7 | $510 | $357.00 | Jarod Wada |
| 324 | 12/14/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Download, review and distribute November 2022 bank statements. | 0.2 | $510 | $102.00 | Jarod Wada |
| 325 | 12/15/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Begin to prepare draft Monthly Operating Report covering November 2022. | 0.3 | $510 | $153.00 | Jarod Wada |

EXHIBIT 3b - Contemporaneous Time Entries of Applicant's Professional for Formation Group GP I, LLC

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 326 | 12/15/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review draft November 2022 financial statements as provided by R. Jang (Debtor). | 0.4 | $510 | $204.00 | Jarod Wada |
| 327 | 12/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise November 2022 draft financial statements and correspond with R. Jang re: same. | 0.4 | $510 | $204.00 | Jarod Wada |
| 328 | 12/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete first draft of November 2022 Monthly Operating Reports and send out for internal review. | 0.7 | $510 | $357.00 | Jarod Wada |
| 329 | 12/28/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) to Review and Revise November 2022 Monthly Operating Report. | 0.1 | $510 | $51.00 | Jarod Wada |
| 330 | 12/28/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize draft of November 2022 Monthly Operating Report and distribute for final internal review. | 0.4 | $510 | $204.00 | Jarod Wada |
| 331 | 12/30/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize November 2022 Monthly Operating Report for filing. | 0.3 | $510 | $153.00 | Jarod Wada |
| 332 | 1/27/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review December 2022 Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 333 | 1/27/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re December 2022 Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 334 | 1/3/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Distribute final November 2022 financials to R. Jang (Debtor). | 0.3 | $510 | $153.00 | Jarod Wada |
| 335 | 1/6/2023 | 060 | Employment/Fee Applications | Prepare first draft of Sherwood billables for December 2022 and distribute to A. De Camara (Sherwood) for review. | 0.4 | $510 | $204.00 | Jarod Wada |
| 336 | 1/19/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review initial draft of December 2022 monthly financials provided by R. Jang (Debtor). | 0.4 | $510 | $204.00 | Jarod Wada |
| 337 | 1/24/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete draft of December 2022 Monthly Operating Report and distribute for internal review. | 0.6 | $510 | $306.00 | Jarod Wada |
| 338 | 1/27/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re: December 2022 monthly operating reports. | 0.1 | $510 | $51.00 | Jarod Wada |
| 339 | 1/27/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize December 2022 Monthly Operating Report and provide copy for filing. | 0.4 | $510 | $204.00 | Jarod Wada |
| 340 | 2/8/2023 | 030 | Business Analysis | Review Draft December 2022 Financials. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 341 | 2/20/2023 | 030 | Business Analysis | Review Draft January 2023 Financials. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 342 | 2/23/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft January 2023 Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 343 | 2/23/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review January 2023 Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 344 | 2/27/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Final Versions January 2023 Monthly Operating Report and J. Wada (Sherwood) Email re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 345 | 2/1/2023 | 060 | Employment/Fee Applications | Request time and expense details for January 2023. | 0.1 | $510 | $51.00 | Jarod Wada |
| 346 | 2/1/2023 | 020 | Business Operations | Download and review January 2023 bank statements, then distribute to internal group. | 0.1 | $510 | $51.00 | Jarod Wada |
| 347 | 2/6/2023 | 060 | Employment/Fee Applications | Review time and expenses for January 2023, then prepare draft Sherwood Billables report. | 0.6 | $510 | $306.00 | Jarod Wada |
| 348 | 2/16/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of Monthly Operating Report covering January 2023. | 0.6 | $510 | $306.00 | Jarod Wada |
| 349 | 2/16/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review draft January 2023 monthly financials prepared by R. Jang (Debtor). | 0.3 | $510 | $153.00 | Jarod Wada |
| 350 | 2/17/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete draft Monthly Operating Report for January 2023 and distribute for internal review. | 0.3 | $510 | $153.00 | Jarod Wada |
| 351 | 2/23/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize draft of Monthly Operating Report. | 0.6 | $510 | $306.00 | Jarod Wada |
| 352 | 2/23/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re: review of draft Monthly Operating Report covering January 2023. | 0.1 | $510 | $51.00 | Jarod Wada |
| 353 | 2/24/2023 | 080 | Financing | Review cash balances at Petition Date and Current compared to post-petition accounts payable balance. | 0.4 | $510 | $204.00 | Jarod Wada |
| 354 | 2/27/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare final draft of Monthly Operating Report to be filed. | 0.3 | $510 | $153.00 | Jarod Wada |
| 355 | 3/16/2023 | 030 | Business Analysis | Review Draft of February 2023 Financials. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 356 | 3/21/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of February 2023 Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 357 | 3/21/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review February Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 358 | 3/6/2023 | 060 | Employment/Fee Applications | Finalize Sherwood professional fee accrual estimate for February 2023 and distribute to R. Jang (Debtor). | 0.2 | $510 | $102.00 | Jarod Wada |
| 359 | 3/6/2023 | 060 | Employment/Fee Applications | Review time and expenses for February 2023 and prepare draft Sherwood billables. | 0.3 | $510 | $153.00 | Jarod Wada |
| 360 | 3/9/2023 | 060 | Employment/Fee Applications | Finalize February 2023 accrual for Sherwood billables and distribute to R. Jang (Debtor). | 0.2 | $510 | $102.00 | Jarod Wada |
| 361 | 3/16/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review draft February 2023 financials as provided by R. Jang (Debtor). | 0.6 | $510 | $306.00 | Jarod Wada |
| 362 | 3/17/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare draft of Monthly Operating Report covering February 2023. | 0.8 | $510 | $408.00 | Jarod Wada |
| 363 | 3/21/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re: review of draft Monthly Operating Report covering February 2023. | 0.3 | $510 | $153.00 | Jarod Wada |
| 364 | 3/21/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize draft of February 2023 Monthly Operating Report and send to J. Kim (Sheppard) and R. Jang (Debtor) for final review. | 0.8 | $510 | $408.00 | Jarod Wada |
| 365 | 4/7/2023 | 060 | Employment/Fee Applications | Review time entries and prepare first draft of Sherwood billables for March 2023, then provide to A. De Camara (Sherwood) for final review. | 0.3 | $510 | $153.00 | Jarod Wada |
| 366 | 4/10/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Provide accrual for Sherwood professional fees in March 2023 to R. Jang (Debtor). | 0.1 | $510 | $51.00 | Jarod Wada |
| 367 | 4/25/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of Monthly Operating Report covering March 2023 and distribute to A. De Camara (Sherwood) for review. | 0.6 | $510 | $306.00 | Jarod Wada |
| 368 | 5/8/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of March 2023 Monthly Operating Report | 0.1 | $600 | $60.00 | Andrew De Camara |
| 369 | 5/8/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re March 2023 Monthly Operating Report | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 370 | 5/23/2023 | 030 | Business Analysis | Review Draft of April 2023 Financials | 0.1 | $600 | $60.00 | Andrew De Camara |
| 371 | 5/8/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare final draft of Monthly Operating Report and distribute to R. Jang (Debtor) and J. Kim (Sheppard) for final review. | 0.2 | $510 | $102.00 | Jarod Wada |
| 372 | 5/8/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re: review of March 2023 Monthly Operating Report. | 0.1 | $510 | $51.00 | Jarod Wada |
| 373 | 5/9/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare final Monthly Operating Report for filing and provide to J. Kim (Sheppard). | 0.2 | $510 | $102.00 | Jarod Wada |
| 374 | 5/15/2023 | 080 | Financing | Correspond with B. Koo (DIP Lender) re: payment of 2023 estimated CA FTB payment. | 0.1 | $510 | $51.00 | Jarod Wada |
| 375 | 5/17/2023 | 060 | Employment/Fee Applications | Review time and complete draft of Sherwood monthly billables for April 2023. | 0.2 | $510 | $102.00 | Jarod Wada |
| 376 | 5/19/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review initial draft of April 2023 financials. | 0.2 | $510 | $102.00 | Jarod Wada |
| 377 | 5/19/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Gather April 2023 bank statements in preparation of Monthly Operating Report. | 0.1 | $510 | $51.00 | Jarod Wada |
| 378 | 5/22/2023 | 020 | Business Operations | Review 2023 estimated CA FTB payment and coordinate processing. | 0.3 | $510 | $153.00 | Jarod Wada |
| 379 | 5/23/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of Monthly Operating Report covering April 2023 and send to A. De Camara (Sherwood) for review. | 0.8 | $510 | $408.00 | Jarod Wada |
| 380 | 5/23/2023 | 020 | Business Operations | Review correspondence from Paracorp (vendor) and respond. | 0.2 | $510 | $102.00 | Jarod Wada |
| 381 | 5/30/2023 | 020 | Business Operations | Execute payment of 2023 CA FTB estimated amount. | 0.3 | $510 | $153.00 | Jarod Wada |
| 382 | 5/31/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise and distribute the Monthly Operating Report covering April 2023 for internal review. | 0.6 | $510 | $306.00 | Jarod Wada |
| 383 | 6/8/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of April 2023 Monthly Operating Report | 0.1 | $600 | $60.00 | Andrew De Camara |
| 384 | 6/8/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review April 2023 Monthly Operating Report | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 385 | 6/5/2023 | 020 | Business Operations | Submit request for transfer of funds from DIP financing to cover CA FTB payment. | 0.1 | $510 | $51.00 | Jarod Wada |
| 386 | 6/7/2023 | 060 | Employment/Fee Applications | Review time entries and reconcile to provide an estimate for Sherwood's professional fees accrual in May 2023. | 0.2 | $510 | $102.00 | Jarod Wada |
| 387 | 6/8/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize draft Monthly Operating Report covering April 2023 for final review. | 0.4 | $510 | $204.00 | Jarod Wada |
| 388 | 6/8/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re: review of draft Monthly Operating Report covering April 2023. | 0.1 | $510 | $51.00 | Jarod Wada |
| 389 | 6/9/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize PDF copies for filing of April 2023 Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |
| 390 | 7/7/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of May 2023 Monthly Operating Report | 0.1 | $600 | $60.00 | Andrew De Camara |
| 391 | 7/7/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Review of May 2023 Monthly Operating Report | 0.2 | $600 | $120.00 | Andrew De Camara |
| 392 | 7/21/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of June 2023 Monthly Operating Report | 0.1 | $600 | $60.00 | Andrew De Camara |
| 393 | 7/21/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review Draft of June 2023 Monthly Operating Report | 0.1 | $600 | $60.00 | Andrew De Camara |
| 394 | 7/5/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare draft of Monthly Operating Report covering May 2023 and distribute to A. De Camara (Sherwood) for internal review. | 0.9 | $510 | $459.00 | Jarod Wada |
| 395 | 7/5/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review bank activity for May 2023. | 0.2 | $510 | $102.00 | Jarod Wada |
| 396 | 7/7/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re: review of draft Monthly Operating Report covering May 2023. | 0.2 | $510 | $102.00 | Jarod Wada |
| 397 | 7/10/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Follow up with R. Jang (Debtor) re: draft May 2023 Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |
| 398 | 7/11/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare final copies of Monthly Operating Report covering May 2023 and provide for filing. | 0.4 | $510 | $204.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 399 | 7/11/2023 | 060 | Employment/Fee Applications | Review time and expenses for June 2023 to provide Sherwood's estimate for professional fee accrual. | 0.4 | $510 | $204.00 | Jarod Wada |
| 400 | 7/14/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Begin preparation of Monthly Operating Report covering June 2023. | 0.4 | $510 | $204.00 | Jarod Wada |
| 401 | 7/18/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review first draft of June 2023 financials provided by R. Jang (Debtor). | 0.4 | $510 | $204.00 | Jarod Wada |
| 402 | 7/20/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of Monthly Operating Report covering June 2023. | 0.8 | $510 | $408.00 | Jarod Wada |
| 403 | 7/21/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) to Review Draft of June 2023 Monthly Operating Report. | 0.1 | $510 | $51.00 | Jarod Wada |
| 404 | 7/21/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare final draft of Monthly Operating Report covering June 2023. | 0.4 | $510 | $204.00 | Jarod Wada |
| 405 | 7/24/2023 | 020 | Business Operations | Provide final draft of June 2023 financials to R. Jang (Debtors). | 0.2 | $510 | $102.00 | Jarod Wada |
| 406 | 7/24/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize Monthly Operating Report covering June 2023 and provide to J. Kim (Sheppard) for filing. | 0.3 | $510 | $153.00 | Jarod Wada |
| 407 | 9/28/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of July 2023 Monthly Operating Report | 0.1 | $600 | $60.00 | Andrew De Camara |
| 408 | 9/28/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Shewood) re Review of July 2023 Monthly Operating Report | 0.1 | $600 | $60.00 | Andrew De Camara |
| 409 | 9/15/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review draft July financials to be incorporated into Monthly Operating Report. | 0.4 | $510 | $204.00 | Jarod Wada |
| 410 | 9/26/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete draft Monthly Operating Report covering July 2023 and distribute to A. De Camara (Sherwood) for internal review. | 0.6 | $510 | $306.00 | Jarod Wada |
| 411 | 9/28/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise draft Monthly Operating Report covering July 2023 to incorporate comments from J. Kim (Sheppard) and R. Jang (Debtor). | 0.2 | $510 | $102.00 | Jarod Wada |
| 412 | 9/28/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize Monthly Operating Report covering July 2023 for submission. | 0.1 | $510 | $51.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 413 | 9/28/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re: review of Draft Monthly Operating Report covering July 2023. | 0.1 | $510 | $51.00 | Jarod Wada |
| 414 | 10/25/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of August 2023 Monthly Operating Report | 0.2 | $600 | $120.00 | Andrew De Camara |
| 415 | 10/13/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review time entries and correspond with R. Jang (Debtor) re: professional fee accrual for August 2023. | 0.2 | $510 | $102.00 | Jarod Wada |
| 416 | 10/18/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Begin preparation of Monthly Operating Report covering August 2023. | 0.3 | $510 | $153.00 | Jarod Wada |
| 417 | 10/19/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of Monthly Operating Report covering August 2023 and distribute to A. De Camara (Sherwood) for internal review. | 0.6 | $510 | $306.00 | Jarod Wada |
| 418 | 10/20/2023 | 060 | Employment/Fee Applications | Review time and expenses for September and provide summary to A. De Camara (Sherwood) for review. | 0.3 | $510 | $153.00 | Jarod Wada |
| 419 | 10/23/2023 | 060 | Employment/Fee Applications | Finalize draft Sherwood billables for September 2023. | 0.1 | $510 | $51.00 | Jarod Wada |
| 420 | 10/25/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: final August financials and preparation of September financials. | 0.6 | $510 | $306.00 | Jarod Wada |
| 421 | 10/25/2023 | 050 | Claims Administration and Objections | Correspond with J. Kim (Sheppard) re: claims review and analysis. | 0.2 | $510 | $102.00 | Jarod Wada |
| 422 | 10/26/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete first draft of Monthly Operating Report covering August 2023. | 0.7 | $510 | $357.00 | Jarod Wada |
| 423 | 10/27/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Work on preparation of first draft of Monthly Operating Report covering September 2023. | 0.8 | $510 | $408.00 | Jarod Wada |
| 424 | 11/26/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft September 2023 Monthly Operating Report, Email J. Wada (Sherwood) re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 425 | 11/17/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of Monthly Operating Report covering September 2023 and distribute to A. De Camara (Sherwood) for review. | 0.7 | $510 | $357.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 426 | 11/27/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare draft of Monthly Operating Report covering September 2023 and distribute for internal review. | 0.4 | $510 | $204.00 | Jarod Wada |
| 427 | 11/30/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise draft Monthly Operating Report covering September 2023 based upon new information provided by R. Jang (Debtor) | 0.6 | $510 | $306.00 | Jarod Wada |
| 428 | 12/1/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Provide information to R. Jang (Debtor) re: preparation of October 2023 Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |
| 429 | 12/1/2023 | 060 | Employment/Fee Applications | Review time and expenses for October 2023. | 0.3 | $510 | $153.00 | Jarod Wada |
| 430 | 12/11/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: November financials. | 0.1 | $510 | $51.00 | Jarod Wada |
| 431 | 12/13/2023 | 060 | Employment/Fee Applications | Review Sherwood billables and prepare draft estimated accrual for November 2023. | 0.3 | $510 | $153.00 | Jarod Wada |
| 432 | 1/16/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of October 2023 Monthly Operating Report | 0.2 | $600 | $120.00 | Andrew De Camara |
| 433 | 1/16/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of November 2023 Monthly Operating Report | 0.2 | $600 | $120.00 | Andrew De Camara |
| 434 | 1/12/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of October Monthly Operating Report. | 0.6 | $510 | $306.00 | Jarod Wada |
| 435 | 1/15/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete first draft of Monthly Operating Report covering October 2023 and distribute to A. De Camara (Sherwood) for review. | 0.4 | $510 | $204.00 | Jarod Wada |
| 436 | 1/16/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete first draft of Monthly Operating Report covering November 2023 and distribute to A. De Camara (Sherwood) for review. | 1.2 | $510 | $612.00 | Jarod Wada |
| 437 | 1/22/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize Monthly Operating Report covering October 2023 for filing. | 0.3 | $510 | $153.00 | Jarod Wada |
| 438 | 1/23/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize Monthly Operating Report covering November 2023 for filing. | 0.8 | $510 | $408.00 | Jarod Wada |
| 439 | 1/29/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete first draft of Monthly Operating Report covering December 2023. | 0.8 | $510 | $408.00 | Jarod Wada |
| 440 | 2/2/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of November 2023 Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 441 | 2/16/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize Monthly Operating Report covering December 2023 for filing. | 0.3 | $510 | $153.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 442 | 2/23/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete draft of Exhibits to Monthly Operating Report covering January 2024. | 0.4 | $510 | $204.00 | Jarod Wada |

| | | | | | 146.8 | | $78,018.00 | |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 1 | 12/29/2022 | 010 | Asset Analysis and Disposition | Review Draft Stipulation re Anavirin Proceeds and O. Katz (Sheppard), J. Kim (Sheppard) and L. Jang (Formation) Emails re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 2 | 12/29/2022 | 010 | Asset Analysis and Disposition | Emails with J. Wada (Sherwood) and O. Katz (Sheppard) re Anavirin Investment and Approach. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 3 | 1/8/2023 | 010 | Asset Analysis and Disposition | Review Draft Stipulation re Anavirin Proceeds and J. Kim (Sheppard) and J. Wada (Sherwood) Emails re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 4 | 3/21/2023 | 010 | Asset Analysis and Disposition | Call with J. Wada (Sherwood) to Discuss Anavarin Shares and Letter from Anavarin Counsel. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 5 | 3/21/2023 | 010 | Asset Analysis and Disposition | Call with J. Wada (Sherwood) to Discuss Anavarin Shares and Letter from Anavarin Counsel. | 0.1 | $510 | $51.00 | Jarod Wada |
| 6 | 6/20/2023 | 010 | Asset Analysis and Disposition | Review N. Nash (Richards Layton), O. Katz (Sheppard Mullin), J. Kim (Sheppard Mullin), J. Wada (Sherwood) and L. Jang (Formation) Emails re Status of Anavirin Distribution. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 7 | 12/16/2023 | 010 | Asset Analysis and Disposition | Review Draft Debtor's Sale Motion. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 8 | 4/29/2022 | 020 | Business Operations | Email with L. Jang (Formation) re Transfer of Monies into DIP Account. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 9 | 5/11/2022 | 020 | Business Operations | Complete log-in and online access setup for DIP bank accounts. | 0.1 | $510 | $51.00 | Jarod Wada |
| 10 | 6/8/2022 | 020 | Business Operations | Call with East West Bank re DIP Account Status | 0.1 | $600 | $60.00 | Andrew De Camara |
| 11 | 8/12/2022 | 020 | Business Operations | Research and respond to question from R. Jang (Debtor) re: cash disbursements since Petition Date. | 0.2 | $510 | $102.00 | Jarod Wada |
| 12 | 8/18/2022 | 020 | Business Operations | Correspond with R. Jang (Debtor) re: requisite reimbursement of cash collateral used in July 2022. | 0.1 | $510 | $51.00 | Jarod Wada |
| 13 | 8/30/2022 | 020 | Business Operations | Email L. Jang (Formation) re D&O Insurance Status. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 14 | 10/6/2022 | 020 | Business Operations | Review L. Jang (Formation) and L. Naidu (Campbells) Emails re September 2022 Billables. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 15 | 10/7/2022 | 020 | Business Operations | Emails with J. Wada (Sherwood) and J. Kim (Sheppard) re Status of D&O Policy. Payment. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 16 | 10/7/2022 | 020 | Business Operations | Review L. Jang (Formation) and L. Naidu (Campbells) Emails re September 2022 Billables. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 17 | 11/10/2022 | 020 | Business Operations | Emails with L. Jang (Formation), S. Cross (Woodruff Sawyer) and J. Wada (Sherwood) re Payment of Directors and Officers Policy. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 18 | 11/11/2022 | 020 | Business Operations | Emails with S. Cross (Woodruff Sawyer) and M. Bennett (Woodruff Sawyer) re Directors and Officers Insurance Payment. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 19 | 11/11/2022 | 020 | Business Operations | Emails with L. Jang (Formation), and J. Wada (Sherwood) re Payment of Directors and Officers Policy. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 20 | 11/14/2022 | 020 | Business Operations | Call with Woodruff Sawyer, Emails with J. Peevy (East West Bank), J. Wada (Sherwood) and L. Dominguez (Sherwood) re D&O Invoice and Payment. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 21 | 11/14/2022 | 020 | Business Operations | Call with Woodruff Sawyer, Emails with J. Peevy (East West Bank), A. De Camara (Sherwood) and L. Dominguez (Sherwood) re D&O Invoice and Payment. | 0.1 | $510 | $51.00 | Jarod Wada |
| 22 | 11/15/2022 | 020 | Business Operations | Calls with L. Dominguez (Sherwood) re: Review and Revise Permissions at East West Bank. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 23 | 11/15/2022 | 020 | Business Operations | Emails with J. Peevy (East West Bank), L. Jang (Formation), J. Wada (Sherwood) re Status of D&O Insurance Payments. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 24 | 11/15/2022 | 020 | Business Operations | Updates with O. Katz (Sheppard) re Status of D&O Payment. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 25 | 11/16/2022 | 020 | Business Operations | Review L. Jang (Formation) and O. Katz (Sheppard) Emails re Fund Status. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 26 | 11/16/2022 | 020 | Business Operations | Review correspondence from R. Jang (Debtor) re: ordinary course transactions for Debtor. | 0.4 | $510 | $204.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 27 | 12/7/2022 | 020 | Business Operations | Review Campbell invoice provided by R. Jang (Debtor). | 0.2 | $510 | $102.00 | Jarod Wada |
| 28 | 2/1/2023 | 020 | Business Operations | Download and review January 2023 bank statements, then distribute to internal group. | 0.1 | $510 | $51.00 | Jarod Wada |
| 29 | 6/15/2023 | 020 | Business Operations | Review Draft of May 2023 Financials. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 30 | 7/24/2023 | 020 | Business Operations | Provide final draft of June 2023 financials to R. Jang (Debtors). | 0.3 | $510 | $153.00 | Jarod Wada |
| 31 | 10/4/2023 | 020 | Business Operations | Review J. Kim (Sheppard) and J. Wada (Sherwood) Emails re AHB Ownership Documents and Percentages. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 32 | 11/27/2023 | 020 | Business Operations | Review O. Katz (Sheppard) Email re Status of Campbell's Invoices and Cayman Entity Winddown Requirements. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 33 | 11/27/2023 | 020 | Business Operations | Review J. Kim (Sheppard) and J. Wada (Sherwood) Emails re Status of Campbell's Invoices. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 34 | 11/27/2023 | 020 | Business Operations | Review L. Jang (Formation) Email re Campbell's Inovices and Summary of Invoices. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 35 | 11/27/2023 | 020 | Business Operations | Review M. Richie (Campbell's) Email re Status of Services and Pending Deadlines . | 0.1 | $600 | $60.00 | Andrew De Camara |
| 36 | 5/13/2022 | 030 | Business Analysis | Review Draft of April 2022 Transaction Entries. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 37 | 5/21/2022 | 030 | Business Analysis | Review Memebox Convertible Promissory Note, Email J. Wada (Sherwood) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 38 | 5/24/2022 | 030 | Business Analysis | Review Memebox Term Sheet and Amendment to Term Sheet re Note Purchase. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 39 | 5/24/2022 | 030 | Business Analysis | Call with J. Wada (Sherwood) re Memebox Promissory Note. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 40 | 5/24/2022 | 030 | Business Analysis | Call with A. De Camara (Sherwood) re Memebox Promissory Note. | 0.1 | $510 | $51.00 | Jarod Wada |
| 41 | 6/8/2022 | 030 | Business Analysis | Forward May DIP Account Bank Statements to J. Wada (Sherwood) and L. Jang (Formation) | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 42 | 6/9/2022 | 030 | Business Analysis | Review May General Ledger and Accrual Analysis and J. Wada (Sherwood) and L. Jang (Formation) Emails re Same | 0.1 | $600 | $60.00 | Andrew De Camara |
| 43 | 6/9/2022 | 030 | Business Analysis | Review B. Koo (Formation) Email re Status of Portfolio Companies | 0.1 | $600 | $60.00 | Andrew De Camara |
| 44 | 6/9/2022 | 030 | Business Analysis | Review cash activity for Debtor in past 18 months and send follow up questions to R. Jang (Debtor). | 0.4 | $510 | $204.00 | Jarod Wada |
| 45 | 6/12/2022 | 030 | Business Analysis | Email J. Wada (Sherwood) and J. Kim (Sheppard) re Invoices Received from Creditors | 0.1 | $600 | $60.00 | Andrew De Camara |
| 46 | 6/19/2022 | 030 | Business Analysis | Review Draft Financial Statements for May 2022 | 0.1 | $600 | $60.00 | Andrew De Camara |
| 47 | 6/21/2022 | 030 | Business Analysis | Review L. Jang (Formation), J. Wada (Sherwood) and O. Katz (Sheppard) Emails re Cash Flow Projections | 0.1 | $600 | $60.00 | Andrew De Camara |
| 48 | 6/23/2022 | 030 | Business Analysis | Review O. Katz (Sheppard), L. Jang (Formation) Emails re Possible DIP Lending Needs | 0.1 | $600 | $60.00 | Andrew De Camara |
| 49 | 6/27/2022 | 030 | Business Analysis | Review Draft Cash Flow Projection for Debtor | 0.1 | $600 | $60.00 | Andrew De Camara |
| 50 | 6/28/2022 | 030 | Business Analysis | Review L. Jang (Formation) Email re Prior Debtor Investment Documents | 0.1 | $600 | $60.00 | Andrew De Camara |
| 51 | 6/28/2022 | 030 | Business Analysis | Review L. Jang (Formation) and J. Wada (Sherwood) Emails re Cash Flow Projections | 0.1 | $600 | $60.00 | Andrew De Camara |
| 52 | 7/1/2022 | 030 | Business Analysis | Review J. Wada (Sherwood) Emails re Cash Flow Projections and Updates with J. Kim (Sheppard) and J. Wada (Sherwood) re Same | 0.1 | $600 | $60.00 | Andrew De Camara |
| 53 | 7/6/2022 | 030 | Business Analysis | Review L. Jang (Formation) and J. Wada (Sherwood) Emails re June Disbursements | 0.1 | $600 | $60.00 | Andrew De Camara |
| 54 | 7/6/2022 | 030 | Business Analysis | Review L. Jang (Formation), J. Wada (Sherwood) and J. Kim (Sheppard) Emails re Accruals for June Financial Statements | 0.1 | $600 | $60.00 | Andrew De Camara |
| 55 | 7/12/2022 | 030 | Business Analysis | Review J. Wada (Sherwood) Email re June Accruals and Financial Statements, Email J. Wada (Sherwood) and J. Kim (Sheppard) re Same | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 56 | 7/12/2022 | 030 | Business Analysis | Review L. Jang (Formation) Email re Accruals for June Financials | 0.1 | $600 | $60.00 | Andrew De Camara |
| 57 | 7/15/2022 | 030 | Business Analysis | Review J. Wada (Sherwood) and L. Jang (Formation) Emails re June Financials | 0.1 | $600 | $60.00 | Andrew De Camara |
| 58 | 7/18/2022 | 030 | Business Analysis | Review East West Bank Account, Forward DIP Bank Statements to J. Wada (Sherwood) and L. Jang (Formation) | 0.1 | $600 | $60.00 | Andrew De Camara |
| 59 | 7/19/2022 | 030 | Business Analysis | Review L. Naidu (Campbells) and L. Jang (Formation) Emails and Campbell's May and June Invoice | 0.1 | $600 | $60.00 | Andrew De Camara |
| 60 | 8/1/2022 | 030 | Business Analysis | Review East West Bank Account, Download Bank Statement, Forward to L. Jang (Formation) and J. Wada (Sherwood) | 0.1 | $600 | $60.00 | Andrew De Camara |
| 61 | 8/12/2022 | 030 | Business Analysis | Review L. Jang (Formation) and O. Katz (Sheppard) Emails re Financial Statements. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 62 | 8/12/2022 | 030 | Business Analysis | Review L. Jang (Formation) and J. Wada (Sherwood) Emails re Disbursements. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 63 | 8/14/2022 | 030 | Business Analysis | Review and Forward July DIP Account Bank Statement to J. Wada (Sherwood). | 0.1 | $600 | $60.00 | Andrew De Camara |
| 64 | 8/19/2022 | 030 | Business Analysis | Review J. Wada (Sherwood) and L. Jang (Formation) Emails re Expenses for Reimbursement. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 65 | 8/25/2022 | 030 | Business Analysis | Online Review of DIP Account. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 66 | 9/6/2022 | 030 | Business Analysis | Review bank accounts and download/distribute monthly bank statements covering August 2022. | 0.1 | $510 | $51.00 | Jarod Wada |
| 67 | 9/7/2022 | 030 | Business Analysis | Review July 2022 Financials and J. Wada (Sherwood) and L. Jang (Formation) Emails re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 68 | 9/7/2022 | 030 | Business Analysis | Email J. Wada (Sherwood) re Management Company Funding of Administrative Expenses and Treatment on Financial Statements. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 69 | 9/7/2022 | 030 | Business Analysis | Review East West Bank Account, August Bank Statement. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 70 | 9/9/2022 | 030 | Business Analysis | Review L. Naidu (Campbells) and L. Jang (Formation) Emails re Legal Accruals. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 71 | 9/12/2022 | 030 | Business Analysis | Review L. Naidu (Campbells), L. Jang (Formation) and J. Wada (Sherwood) Emails re August Accruals. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 72 | 9/14/2022 | 030 | Business Analysis | Review Draft of August 2022 Financials and Transactions. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 73 | 10/3/2022 | 030 | Business Analysis | Review online banking account and download monthly bank statement for internal distribution. | 0.1 | $510 | $51.00 | Jarod Wada |
| 74 | 10/6/2022 | 030 | Business Analysis | Review L. Jang (Formation) and J. Wada Emails re Portfolio Company Investment Timing. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 75 | 10/7/2022 | 030 | Business Analysis | Review L. Jang (Formation), J. Kim (Sheppard) and J. Wada Emails re Portfolio Company Investment Timing. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 76 | 10/10/2022 | 030 | Business Analysis | Review L. Jang (Formation), J. Kim (Sheppard) and J. Wada Emails re Portfolio Company Investment Timing. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 77 | 10/11/2022 | 030 | Business Analysis | Review  J. Wada Emails re Portfolio Company Investment Timing. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 78 | 11/2/2022 | 030 | Business Analysis | Download and distribute bank statements for review to R. Jang (Debtor) and A. De Camara (Sherwood). | 0.1 | $510 | $51.00 | Jarod Wada |
| 79 | 11/4/2022 | 030 | Business Analysis | Review L. Jang (Formation) and J. Wada (Sherwood) Emails re Debtor Financials. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 80 | 11/4/2022 | 030 | Business Analysis | Updates with O. Katz (Sheppard) re Status of DIP Financing Motion Hearing. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 81 | 11/4/2022 | 030 | Business Analysis | Review email update from R. Jang (Debtor) re: financial statement preparation work underway by Kranz and respond. | 0.1 | $510 | $51.00 | Jarod Wada |
| 82 | 11/21/2022 | 030 | Business Analysis | Review Draft of October 2022 Financials. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 83 | 12/14/2022 | 030 | Business Analysis | Review November Bank Statement and J. Wada (Sherwood) Email re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 84 | 12/14/2022 | 030 | Business Analysis | Review L. Jang (Formation) and J. Kim (Sheppard) Emails re November Accruals . | 0.1 | $600 | $60.00 | Andrew De Camara |
| 85 | 12/14/2022 | 030 | Business Analysis | Review Draft of November Financials and L. Jang (Formation) Email re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 86 | 12/15/2022 | 030 | Business Analysis | Call with J. Wada (Sherwood) re Draft of November 2022 Financials. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 87 | 12/19/2022 | 030 | Business Analysis | Review Draft of November Financials . | 0.1 | $600 | $60.00 | Andrew De Camara |
| 88 | 12/27/2022 | 030 | Business Analysis | Review Proskauer Letter re Anavirin Investment, Emails with O. Katz (Sheppard) and J. Wada (Sherwood) re Same | 0.2 | $600 | $120.00 | Andrew De Camara |
| 89 | 12/29/2022 | 030 | Business Analysis | Correspond with R. Jang (Debtor) re: Anavrin. | 0.3 | $510 | $153.00 | Jarod Wada |
| 90 | 12/29/2022 | 030 | Business Analysis | Draft memo re: background on Anavrin/NextVR and distribute for internal review. | 0.4 | $510 | $204.00 | Jarod Wada |
| 91 | 1/8/2023 | 030 | Business Analysis | Review L. Jang (Formation) and J. Wada (Sherwood) Emails re December Financial Statements. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 92 | 1/23/2023 | 030 | Business Analysis | Review Draft of December 2022 Financials. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 93 | 2/8/2023 | 030 | Business Analysis | Review Draft December 2022 Financials. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 94 | 2/20/2023 | 030 | Business Analysis | Review Draft January 2023 Financials. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 95 | 3/16/2023 | 030 | Business Analysis | Review B. Koo (Formation) and O. Katz (Sheppard) Emails re Status of Anavirin. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 96 | 3/16/2023 | 030 | Business Analysis | Review Draft of February 2023 Financials. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 97 | 3/20/2023 | 030 | Business Analysis | Review Anavarin Letter to Shareholders, Email O. Katz (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 98 | 4/14/2023 | 030 | Business Analysis | Review Draft of March 2023 Financials. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 99 | 5/8/2023 | 030 | Business Analysis | Review J. Wada (Sherwood) Analysis re Cash Analysis of Debtors. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 100 | 5/13/2023 | 030 | Business Analysis | Review J. Wada (Sherwood) Analysis re Cash Analysis of Debtors. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 101 | 5/25/2023 | 030 | Business Analysis | Review Draft of April 2023 Financials. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 102 | 10/18/2023 | 030 | Business Analysis | Review J. Wada (Sherwood) Analysis re Status of Claims against Debtors and Administrative Expenses and O. Katz (Sheppard) Emails re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 103 | 11/29/2023 | 030 | Business Analysis | Review Files and Email J. Wada (Sherwood) re EVA Automation Winddown. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 104 | 11/29/2023 | 030 | Business Analysis | Review L. Jang (Formation) and J. Kim (Sheppard) Emails re Fund Portfolio Information and Winddown Documentation. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 105 | 12/15/2023 | 030 | Business Analysis | Review J. Kim (Sheppard) and L. Jang (Formation) Emails re List of Fund Assets. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 106 | 12/16/2023 | 030 | Business Analysis | Review J. Kim (Sheppard) and L. Jang (Formation) Emails re List of Fund Shares. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 107 | 4/21/2022 | 040 | Case Administration | Review Drafts of Debtor's Chapter 11 Petition Filings, Authorizing Resolutions, Corporate Ownership Statements, List of Equity Holders, List of Creditors, Application for Joint Administration, Application for Appointment of Responsible Individual. | 0.6 | $600 | $360.00 | Andrew De Camara |
| 108 | 4/21/2022 | 040 | Case Administration | Review and Execute De Camara Declaration re Joint Administration and Application to Appoint Responsible Individual. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 109 | 4/21/2022 | 040 | Case Administration | Review O. Katz (Sheppard) Update re Status of Filing of Matter. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 110 | 4/22/2022 | 040 | Case Administration | Emails with J. Kim (Sheppard) re Filing of Matter. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 111 | 4/25/2022 | 040 | Case Administration | Email J. Peevy (East West) re Opening of DIP Accounts. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 112 | 4/26/2022 | 040 | Case Administration | Review US Trustee Objection to Motion for Joint Administration of Cases. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 113 | 4/26/2022 | 040 | Case Administration | Review and Execute East West Account Documents re DIP Account Opening. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 114 | 4/27/2022 | 040 | Case Administration | Email J. Peevy (East West) re Opening of DIP Accounts. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 115 | 4/28/2022 | 040 | Case Administration | Email J. Peevy (East West) re DIP Account Wire Instructions and Set Up. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 116 | 4/29/2022 | 040 | Case Administration | Emails with J. Peevy (East West) re DIP Account Wire Instructions and Set Up. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 117 | 5/2/2022 | 040 | Case Administration | Calls with East West Bank re Account Set Up and Online Access. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 118 | 5/2/2022 | 040 | Case Administration | Initial Debtor Interview with N. Rivera (US Trustee's Office), O. Katz (Sheppard) and A. De Camara (Sherwood). | 0.2 | $510 | $102.00 | Jarod Wada |
| 119 | 5/3/2022 | 040 | Case Administration | Review East West DIP Account Documents. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 120 | 5/9/2022 | 040 | Case Administration | Online Setup of East West Bank Accounts. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 121 | 5/9/2022 | 040 | Case Administration | Draft response to N. Rivera (US Trustee) re: questions from IDI and distribute to Or. Katz (Sheppard), J. Kim (Sheppard), A. De Camara (Sherwood), R. Jang (Debtor), and B. Koo (Debtor). | 0.1 | $510 | $51.00 | Jarod Wada |
| 122 | 5/11/2022 | 040 | Case Administration | Call with East West Bank re DIP Account Set Up and User Profile Set Up. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 123 | 5/11/2022 | 040 | Case Administration | Email L. Dominguez (Sherwood), J. Wada (Sherwood) and L. Jang (Formation) re DIP Account Access and Set Up. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 124 | 5/12/2022 | 040 | Case Administration | Call with R. Jang (Debtor) re: outstanding information for IDI/341A follow-up responses and amended Schedules. | 0.1 | $510 | $51.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 125 | 5/17/2022 | 040 | Case Administration | Prepare and distribute copy of follow up document requests open items to internal work group, including R. Jang (Debtor), A. De Camara (Sherwood), O. Katz (Sheppard) and J. Kim (Sheppard) | 0.2 | $510 | $102.00 | Jarod Wada |
| 126 | 5/21/2022 | 040 | Case Administration | Review Draft of April Financials for Debtor. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 127 | 5/25/2022 | 040 | Case Administration | Review IDI information and Statements & Schedules to prepare for 341A Creditors meeting. | 0.4 | $510 | $204.00 | Jarod Wada |
| 128 | 5/26/2022 | 040 | Case Administration | Telephonic attendance at 341A Meeting. | 0.7 | $510 | $357.00 | Jarod Wada |
| 129 | 6/7/2022 | 040 | Case Administration | Call with J. Kim (Sheppard) re: engagement of Kranz for accounting services. | 0.1 | $510 | $51.00 | Jarod Wada |
| 130 | 6/8/2022 | 040 | Case Administration | Call with J.. Wada (Sherwood) re Follow-Up to 341A Hearing and Requested Information | 0.1 | $600 | $60.00 | Andrew De Camara |
| 131 | 6/8/2022 | 040 | Case Administration | Call with A. De Camara (Sherwood) re Follow-Up to 341A Hearing and Requested Information | 0.1 | $510 | $51.00 | Jarod Wada |
| 132 | 6/8/2022 | 040 | Case Administration | Call with J. Kim (Sheppard) re: engagement of Kranz for accounting services. | 0.1 | $510 | $51.00 | Jarod Wada |
| 133 | 6/9/2022 | 040 | Case Administration | Review Documents to Respond to 341 Hearing and Follow-Up Items including Financials, Investments | 0.4 | $600 | $240.00 | Andrew De Camara |
| 134 | 6/9/2022 | 040 | Case Administration | Review L. Jang (Formation) and J. Wada (Sherwood) Emails re Closure of Silicon Valley Bank and First Republic Bank Pre-Petition Accounts | 0.1 | $600 | $60.00 | Andrew De Camara |
| 135 | 6/9/2022 | 040 | Case Administration | Review J. Kim (Sheppard), J. Wada (Sherwood) and L. Jang (Formation) Emails re Retention of Kranz | 0.1 | $600 | $60.00 | Andrew De Camara |
| 136 | 6/9/2022 | 040 | Case Administration | Review J. Wada (Sherwood) and L. Jang (Formation) Emails re Retention of Campbells and May Accruals | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 137 | 6/9/2022 | 040 | Case Administration | Call with J. Wada (Sherwood) re Status of Information to be Provided as Response to 341A Hearing | 0.3 | $600 | $180.00 | Andrew De Camara |
| 138 | 6/9/2022 | 040 | Case Administration | Call with J. Kim (Sheppard) re: engagement of Kranz for accounting services. | 0.1 | $510 | $51.00 | Jarod Wada |
| 139 | 6/9/2022 | 040 | Case Administration | Call with A. De Camara (Sherwood) re Status of Information to be Provided as Response to 341A Hearing | 0.3 | $510 | $153.00 | Jarod Wada |
| 140 | 7/21/2022 | 040 | Case Administration | Review J. Kim (Sheppard) and J. Wada (Sherwood) Emails re Q2 2022 US Trustee Payment and Associated Forms | 0.1 | $600 | $60.00 | Andrew De Camara |
| 141 | 7/21/2022 | 040 | Case Administration | Review J. Wada (Sherwood) and L. Dominguez (Sherwood) Emails re Payment of Q2 2022 US Trustee Fees | 0.1 | $600 | $60.00 | Andrew De Camara |
| 142 | 7/21/2022 | 040 | Case Administration | Calculate UST Quarterly Fee and process payment via online portal. | 0.1 | $510 | $51.00 | Jarod Wada |
| 143 | 8/26/2022 | 040 | Case Administration | Emails with J. Wada (Sherwood) re DIP Bank Accounts. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 144 | 8/29/2022 | 040 | Case Administration | Review East West Bank Accounts and Settings. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 145 | 8/29/2022 | 040 | Case Administration | Call with J. Wada (Sherwood) re East West DIP Account Settings. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 146 | 8/29/2022 | 040 | Case Administration | Call with A. De Camara (Sherwood) re East West DIP Account Settings. | 0.1 | $510 | $51.00 | Jarod Wada |
| 147 | 9/8/2022 | 040 | Case Administration | Calls with Safeguard and Emails with Company re Revisions to DIP Account Check Stock. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 148 | 9/8/2022 | 040 | Case Administration | Review East West Account Notices, Bank Statements. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 149 | 9/12/2022 | 040 | Case Administration | Emails with Safeguard re DIP Account Check Stock. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 150 | 9/21/2022 | 040 | Case Administration | Email Safeguard re DIP Account Check Stock. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 151 | 10/18/2022 | 040 | Case Administration | Email J. Wada (Sherwood) re Q3 2022 US Trustee Payment. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 152 | 10/19/2022 | 040 | Case Administration | Review J. Wada (Sherwood, L. Jang (Formation) and J. Kim (Sheppard) Emails re Q3 2022 US Trustee Payment | 0.1 | $600 | $60.00 | Andrew De Camara |
| 153 | 10/19/2022 | 040 | Case Administration | Correspond with R. Jang (Debtor) re: process to pay UST Quarterly Fees. | 0.1 | $510 | $51.00 | Jarod Wada |
| 154 | 1/20/2023 | 040 | Case Administration | Review L. Jang (Formation) and J. Wada (Sherwood) Emails re Q4 US Trustee Payments. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 155 | 2/8/2023 | 040 | Case Administration | Review Case Status Update, Email J. Kim (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 156 | 7/6/2022 | 050 | Claims Administration and Objections | Review Yesco Filed Proof of Claim Form and Supporting Documentation | 0.1 | $600 | $60.00 | Andrew De Camara |
| 157 | 10/25/2023 | 050 | Claims Administration and Objections | Correspond with J. Kim (Sheppard) re: claims review and analysis. | 0.2 | $510 | $102.00 | Jarod Wada |
| 158 | 5/3/2022 | 060 | Employment/Fee Applications | Review Revised Draft Order re Appointment of De Camara as CRO and Supplement to Motion to Appoint De Camara as CRO. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 159 | 5/9/2022 | 060 | Employment/Fee Applications | Review time entries for postpetition April 2022 and prepare draft monthly fee submission. | 0.7 | $510 | $357.00 | Jarod Wada |
| 160 | 5/10/2022 | 060 | Employment/Fee Applications | Review Debtors' Application for Order to Employ Sheppard Mullin and O. Katz (Sheppard) Declaration re Same, Email J. Kim (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 161 | 5/11/2022 | 060 | Employment/Fee Applications | Revise and distribute updated postpetition April 2022 time for Sherwood's draft fee submission. | 0.4 | $510 | $204.00 | Jarod Wada |
| 162 | 5/17/2022 | 060 | Employment/Fee Applications | Review Revised Draft Order re Appointment of De Camara as CRO; Email J. Kim (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 163 | 6/8/2022 | 060 | Employment/Fee Applications | Review and reconcile time entries for May 2022. | 0.8 | $510 | $408.00 | Jarod Wada |
| 164 | 6/9/2022 | 060 | Employment/Fee Applications | Review Draft of Sherwood May Billables Analysis | 0.1 | $600 | $60.00 | Andrew De Camara |
| 165 | 7/6/2022 | 060 | Employment/Fee Applications | Review L. Naidu (Campbells) and L. Jang (Formation) Emails re Status of Accruals and Invoices | 0.1 | $600 | $60.00 | Andrew De Camara |
| 166 | 7/11/2022 | 060 | Employment/Fee Applications | Review Sherwood time for June 2022 and prepare draft invoice. | 0.7 | $510 | $357.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 167 | 8/16/2022 | 060 | Employment/Fee Applications | Review Sherwood July 2022 Billables Spreadsheet, Email J. Wada (Sherwood) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 168 | 8/16/2022 | 060 | Employment/Fee Applications | Review time and expenses for July 2022, then create initial draft of Sherwood billables for internal review. | 0.7 | $510 | $357.00 | Jarod Wada |
| 169 | 9/8/2022 | 060 | Employment/Fee Applications | Review time entries for August 2022 and prepare draft Sherwood billables for review by A. De Camara (Sherwood) | 0.8 | $510 | $408.00 | Jarod Wada |
| 170 | 9/9/2022 | 060 | Employment/Fee Applications | Review Sherwood August 2022 Billables, Email J. Wada (Sherwood) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 171 | 9/23/2022 | 060 | Employment/Fee Applications | Emails with L. Jang (Formation) and J. Kim (Sheppard) re Campbell's Retention Agreement. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 172 | 10/7/2022 | 060 | Employment/Fee Applications | Review time entries for September 2022 and prepare first draft of fee submission for internal review. | 0.6 | $510 | $306.00 | Jarod Wada |
| 173 | 10/10/2022 | 060 | Employment/Fee Applications | Review time and prepare draft of Sherwood billables for September 2022. | 0.6 | $510 | $306.00 | Jarod Wada |
| 174 | 11/9/2022 | 060 | Employment/Fee Applications | Review time entries and prepare draft Sherwood billables for October 2022. | 0.6 | $510 | $306.00 | Jarod Wada |
| 175 | 11/10/2022 | 060 | Employment/Fee Applications | Review Sherwood October Billables, Email J. Wada (Sherwood) re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 176 | 11/10/2022 | 060 | Employment/Fee Applications | Correspond with R. Jang (Debtor) re: accrual of professional fess for October 2022 and preparation of financial statements for Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |
| 177 | 12/7/2022 | 060 | Employment/Fee Applications | Emails with J. Wada (Sherwood) re Sherwood November Billables. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 178 | 12/7/2022 | 060 | Employment/Fee Applications | Review L. Jang (Formation) Emails re Campbells Invoices. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 179 | 12/7/2022 | 060 | Employment/Fee Applications | Review time and expenses incurred in November 2022 to prepare estimated accrual for professional fees. | 0.8 | $510 | $408.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 180 | 1/6/2023 | 060 | Employment/Fee Applications | Prepare first draft of Sherwood billables for December 2022 and distribute to A. De Camara (Sherwood) for review. | 0.7 | $510 | $357.00 | Jarod Wada |
| 181 | 1/8/2023 | 060 | Employment/Fee Applications | Emails with J. Wada (Sherwood) re Sherwood December Billables. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 182 | 2/1/2023 | 060 | Employment/Fee Applications | Request time and expense details for January 2023. | 0.1 | $510 | $51.00 | Jarod Wada |
| 183 | 2/6/2023 | 060 | Employment/Fee Applications | Review time and expenses for January 2023, then prepare draft Sherwood Billables report. | 0.8 | $510 | $408.00 | Jarod Wada |
| 184 | 3/6/2023 | 060 | Employment/Fee Applications | Finalize Sherwood professional fee accrual estimate for February 2023 and distribute to R. Jang (Debtor). | 0.2 | $510 | $102.00 | Jarod Wada |
| 185 | 3/6/2023 | 060 | Employment/Fee Applications | Review time and expenses for February 2023 and prepare draft Sherwood billables. | 0.6 | $510 | $306.00 | Jarod Wada |
| 186 | 3/9/2023 | 060 | Employment/Fee Applications | Finalize February 2023 accrual for Sherwood billables and distribute to R. Jang (Debtor). | 0.2 | $510 | $102.00 | Jarod Wada |
| 187 | 3/10/2023 | 060 | Employment/Fee Applications | Correspond with R. Jang (Debtor) re: February 2023 financials to be used in Monthly Operating Report. | 0.3 | $510 | $153.00 | Jarod Wada |
| 188 | 4/7/2023 | 060 | Employment/Fee Applications | Review time entries and prepare first draft of Sherwood billables for March 2023, then provide to A. De Camara (Sherwood) for final review. | 0.6 | $510 | $306.00 | Jarod Wada |
| 189 | 5/17/2023 | 060 | Employment/Fee Applications | Review time and complete draft of Sherwood monthly billables for April 2023. | 0.3 | $510 | $153.00 | Jarod Wada |
| 190 | 6/7/2023 | 060 | Employment/Fee Applications | Review time entries and reconcile to provide an estimate for Sherwood's professional fees accrual in May 2023. | 0.4 | $510 | $204.00 | Jarod Wada |
| 191 | 7/11/2023 | 060 | Employment/Fee Applications | Review time and expenses for June 2023 to provide Sherwood's estimate for professional fee accrual. | 0.6 | $510 | $306.00 | Jarod Wada |
| 192 | 10/20/2023 | 060 | Employment/Fee Applications | Review time and expenses for September and provide summary to A. De Camara (Sherwood) for review. | 0.8 | $510 | $408.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 193 | 10/23/2023 | 060 | Employment/Fee Applications | Review Sherwood September 2023 Billables, Email J. Wada (Sherwood) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 194 | 10/23/2023 | 060 | Employment/Fee Applications | Finalize draft Sherwood billables for September 2023. | 0.2 | $510 | $102.00 | Jarod Wada |
| 195 | 12/1/2023 | 060 | Employment/Fee Applications | Review time and expenses for October 2023. | 0.4 | $510 | $204.00 | Jarod Wada |
| 196 | 12/13/2023 | 060 | Employment/Fee Applications | Review Sherwood billables and prepare draft estimated accrual for November 2023. | 0.6 | $510 | $306.00 | Jarod Wada |
| 197 | 2/2/2024 | 060 | Employment/Fee Applications | Review time entries from April 2022 through January 2024 and begin preparation of exhibits for Final Fee Application | 2.8 | $510 | $1,428.00 | Jarod Wada |
| 198 | 6/27/2022 | 080 | Financing | Develop an updated first draft for 6-month cash flow projections to be used in DIP financing discussions and distribute for internal review. | 0.8 | $510 | $408.00 | Jarod Wada |
| 199 | 6/28/2022 | 080 | Financing | Update draft 6-month cash flow projections and provide to R. Jang (Debtor) for review. | 0.4 | $510 | $204.00 | Jarod Wada |
| 200 | 7/1/2022 | 080 | Financing | Call with B. Koo (Debtor), S. Asher (Debtor), O. Katz (Sheppard) and J. Kim (Sheppard) re: funding need to cover operating costs and CRO | 0.2 | $510 | $102.00 | Jarod Wada |
| 201 | 7/1/2022 | 080 | Financing | Update draft 6-month cash flow projection and distribute for internal review. | 0.2 | $510 | $102.00 | Jarod Wada |
| 202 | 7/6/2022 | 080 | Financing | Review O. Katz (Sheppard) and J. Wada (Sherwood) Emails re Possible DIP Lending Needs | 0.1 | $600 | $60.00 | Andrew De Camara |
| 203 | 7/8/2022 | 080 | Financing | Call with B. Koo (Debtor), S. Asher (Debtor), O. Katz (Sheppard) and J. Kim (Sheppard) re: operating expense need and potential DIP financing. | 0.2 | $510 | $102.00 | Jarod Wada |
| 204 | 7/11/2022 | 080 | Financing | Email J. Wada (Sherwood) re DIP Lending Needs Estimate | 0.1 | $600 | $60.00 | Andrew De Camara |
| 205 | 7/28/2022 | 080 | Financing | Review Draft of DIP Lending Budget | 0.1 | $600 | $60.00 | Andrew De Camara |
| 206 | 7/28/2022 | 080 | Financing | Call with J. Wada (Sherwood) to review Draft of DIP Budget | 0.2 | $600 | $120.00 | Andrew De Camara |
| 207 | 7/28/2022 | 080 | Financing | Call with A. De Camara (Sherwood) to review Draft of DIP Budget. | 0.2 | $510 | $102.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 208 | 8/1/2022 | 080 | Financing | Review Draft Cash Flow Projection for Debtor. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 209 | 8/2/2022 | 080 | Financing | Call with O. Katz (Sheppard) re DIP Financing Budget. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 210 | 8/2/2022 | 080 | Financing | Review Draft DIP Budget, Forward to O. Katz (Sheppard). | 0.1 | $600 | $60.00 | Andrew De Camara |
| 211 | 8/3/2022 | 080 | Financing | Emails with O. Katz (Sheppard) re DIP Financing Budget. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 212 | 8/4/2022 | 080 | Financing | Email with J. Wada (Sherwood) re DIP Financing Budget. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 213 | 8/4/2022 | 080 | Financing | Call with J. Wada (Sherwood) re DIP Financing Budget. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 214 | 8/4/2022 | 080 | Financing | Call with A. De Camara (Sherwood) re DIP Financing Budget. | 0.1 | $510 | $51.00 | Jarod Wada |
| 215 | 8/11/2022 | 080 | Financing | Update with J. Wada (Sherwood) re DIP Financing Budget. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 216 | 8/11/2022 | 080 | Financing | Develop draft DIP Budget and accompanying footnotes, then distribute for internal review. | 0.7 | $510 | $357.00 | Jarod Wada |
| 217 | 8/11/2022 | 080 | Financing | Update with J. Wada (Sherwood) re DIP Financing Budget. | 0.1 | $510 | $51.00 | Jarod Wada |
| 218 | 8/14/2022 | 080 | Financing | Review Draft of DIP Financing Budget and Footnotes, Emails with O. Katz (Sheppard) and J. Wada (Sherwood) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 219 | 8/15/2022 | 080 | Financing | Review O. Katz (Sheppard) Emails re DIP Financing Budget. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 220 | 8/15/2022 | 080 | Financing | Call with J. Wada (Sherwood) re DIP Financing Budget. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 221 | 8/15/2022 | 080 | Financing | Call with A. De Camara (Sherwood) re: DIP Financing Budget. | 0.1 | $510 | $51.00 | Jarod Wada |
| 222 | 8/19/2022 | 080 | Financing | Emails with J. Wada (Sherwood) and O. Katz (Sheppard) re DIP Financing Budget. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 223 | 8/22/2022 | 080 | Financing | Call with O. Katz (Sheppard), S. Asher (Formation) and J. Wada (Sherwood) re DIP Financing Budget. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 224 | 8/22/2022 | 080 | Financing | Call with O. Katz (Sheppard), S. Asher (Formation) and A. De Camara (Sherwood) re DIP Financing Budget. | 0.3 | $510 | $153.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 225 | 8/30/2022 | 080 | Financing | Emails with L. Jang (Formation) and O. Katz (Sheppard) re DIP Budget, Creditor Invoices and Quotes. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 226 | 8/30/2022 | 080 | Financing | Call with J. Wada (Sherwood) re DIP Financing Budget. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 227 | 8/30/2022 | 080 | Financing | Call with A. De Camara (Sherwood) re DIP Financing Budget. | 0.1 | $510 | $51.00 | Jarod Wada |
| 228 | 8/30/2022 | 080 | Financing | Review and respond to questions re: proposed draft DIP Budget. | 0.3 | $510 | $153.00 | Jarod Wada |
| 229 | 8/31/2022 | 080 | Financing | Call with J. Wada (Sherwood) re DIP Financing Budget. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 230 | 8/31/2022 | 080 | Financing | Call with O. Katz (Sheppard) re DIP Financing Budget. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 231 | 8/31/2022 | 080 | Financing | Call with A. De Camara (Sherwood) re DIP Financing Budget. | 0.1 | $510 | $51.00 | Jarod Wada |
| 232 | 9/1/2022 | 080 | Financing | Review bank account history to confirm reimbursements made by non-Debtor affiliate, Formation Group Management Company. | 0.2 | $510 | $102.00 | Jarod Wada |
| 233 | 9/21/2022 | 080 | Financing | Emails with J. Kim (Sheppard) re Status of DIP Financing Documents. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 234 | 9/23/2022 | 080 | Financing | Call with J. Kim (Sheppard) re DIP Financing Motion. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 235 | 9/23/2022 | 080 | Financing | Review email from R. Jang (Debtor), incorporate changes into DIP Budget and distribute for review. | 0.4 | $510 | $204.00 | Jarod Wada |
| 236 | 9/26/2022 | 080 | Financing | Review Draft of DIP Loan Agreement and Pledge & Security Agreement, Email J. Kim (Sheppard) re Same. | 0.4 | $600 | $240.00 | Andrew De Camara |
| 237 | 9/26/2022 | 080 | Financing | Emails with L. Jang (Formation) re DIP Financing Documents. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 238 | 9/27/2022 | 080 | Financing | Call with Potential DIP Lender in regards to Financing Terms. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 239 | 9/27/2022 | 080 | Financing | Call with O. Katz (Sheppard) re DIP Financing Motion. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 240 | 9/27/2022 | 080 | Financing | Revise DIP Budget to be used in Financing Motion per comments received. | 0.2 | $510 | $102.00 | Jarod Wada |
| 241 | 9/28/2022 | 080 | Financing | Call with J. Wada (Sherwood) re Revised DIP Financing Budget and Status of Motion. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 242 | 9/28/2022 | 080 | Financing | Call with A. De Camara (Sherwood) re Revised DIP Financing Budget and Status of Motion. | 0.1 | $510 | $51.00 | Jarod Wada |
| 243 | 9/29/2022 | 080 | Financing | Review Revised Draft of DIP Loan Agreement and Pledge & Security Agreement, Review Draft Promissory Note, Email J. Kim (Sheppard) re Same. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 244 | 10/3/2022 | 080 | Financing | Final Review and Exeuction of DIP Loan Agreement, Pledge & Security Agreement and Promissory Note. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 245 | 10/4/2022 | 080 | Financing | Call with J. Kim (Sheppard) re DIP Financing Motion. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 246 | 10/6/2022 | 080 | Financing | Review Draft Motion to Approve DIP Financing Stipulation, Ex-Parte Application re Same, DIP Financing Stipulation and De Camara Declaration re Same. | 0.8 | $600 | $480.00 | Andrew De Camara |
| 247 | 10/6/2022 | 080 | Financing | Emails with J. Kim (Sheppard) re DIP Financing Motion. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 248 | 10/6/2022 | 080 | Financing | Execute De Camara Declaration to DIP Financing Stipulation. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 249 | 10/7/2022 | 080 | Financing | Emails with J. Kim (Sheppard) re Status of DIP Financing Motion. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 250 | 10/10/2022 | 080 | Financing | Call with J. Wada (Sherwood) re Status of DIP Financing, Budget, Upcoming Payments. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 251 | 10/10/2022 | 080 | Financing | Call with A. De Camara (Sherwood) re Status of DIP Financing, Budget, Upcoming Payments. | 0.1 | $510 | $51.00 | Jarod Wada |
| 252 | 10/11/2022 | 080 | Financing | Review L. Jang (Formation), B. Koo (Formation) and J. Kim (Sheppard) Emails re DIP Financing Motion. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 253 | 10/12/2022 | 080 | Financing | Call with J. Wada (Sherwood) re Status of DIP Financing. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 254 | 10/12/2022 | 080 | Financing | Call with a. De Camara (Sherwood) re Status of DIP Financing. | 0.1 | $510 | $51.00 | Jarod Wada |
| 255 | 10/13/2022 | 080 | Financing | Email J. Kim (Sheppard) re DIP Financing Hearing. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 256 | 10/26/2022 | 080 | Financing | Review Revised Proposed Order re DIP Financing Stipulation, Email J. Kim (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |

EXHIBIT 3c - Contemporaneous Time Entries of Applicant's Professional for Formation Group (Cayman) Fund I, LP

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 257 | 10/27/2022 | 080 | Financing | Review Revised Proposed Order re DIP Financing Stipulation, Email J. Kim (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 258 | 10/27/2022 | 080 | Financing | Updates with J. Kim (Sheppard) re Yesco Opposition to DIP Financing Motion. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 259 | 10/31/2022 | 080 | Financing | Review Yesco Objection to the DIP Financing Motion, Email O. Katz (Sheppard) and J. Kim (Sheppard) re Same | 0.3 | $600 | $180.00 | Andrew De Camara |
| 260 | 11/1/2022 | 080 | Financing | Review O. Katz (Sheppard) and J. Kim (Sheppard) Emails re DIP Financing Motion and Hearing Status. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 261 | 11/2/2022 | 080 | Financing | Review Draft Reply to Yesco Motion re DIP Financing, Emails with O. Katz (Sheppard) and J. Kim (Sheppard) re Same | 0.2 | $600 | $120.00 | Andrew De Camara |
| 262 | 11/3/2022 | 080 | Financing | Updates with O. Katz (Sheppard) re Status of DIP Financing Motion Hearing. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 263 | 11/3/2022 | 080 | Financing | Review L. Jang (Formation) and O. Katz (Sheppard) Emails re Directors and Officers Policy. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 264 | 11/7/2022 | 080 | Financing | Call with O. Katz (Sheppard) re Status of DIP Financing Motion and Discussions. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 265 | 11/14/2022 | 080 | Financing | Emails with O. Katz (Sheppard), L. Jang (Formation) re Status of DIP Financing. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 266 | 11/15/2022 | 080 | Financing | Review J. Wada (Sherwood) and L. Jang (Formation) Emails re Status of DIP Financing. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 267 | 11/22/2022 | 080 | Financing | Review DIP Financing Budget, Email B. Koo re Status of Funding, Email J. Wada (Sherwood) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 268 | 12/8/2022 | 080 | Financing | Email L. Jang (Formation) re Status of DIP Financing and Professional Fee Invoices. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 269 | 1/8/2023 | 080 | Financing | Update with O. Katz (Sheppard) re Status of DIP Financing. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 270 | 1/11/2023 | 080 | Financing | Email L. Jang (Formation) re Tax Return Preparation Budgeting. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 271 | 2/24/2023 | 080 | Financing | Review cash balances at Petition Date and Current compared to post-petition accounts payable balance. | 0.4 | $510 | $204.00 | Jarod Wada |
| 272 | 5/3/2022 | 090 | Meetings and Communications with Creditors | Call with A. De Camara (Sherwood) re: preparation for 341(a) Creditors Meeting. | 0.1 | $510 | $51.00 | Jarod Wada |
| 273 | 5/5/2022 | 090 | Meetings and Communications with Creditors | Review O. Katz (Sheppard) and L. Jang (Formation) Emails re Data Request and Information for Yesco Counsel. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 274 | 5/9/2022 | 090 | Meetings and Communications with Creditors | Review notes, prepare summary of follow-up document requests from IDI/341A, and distribute to A. De Camara (Sherwood), O. Katz (Sheppard), and R. Jang (Debtor). | 0.6 | $510 | $306.00 | Jarod Wada |
| 275 | 5/11/2022 | 090 | Meetings and Communications with Creditors | Review Draft Response and Information in Regards to Yesco Counsel Data Request at 341A Creditors Meeting. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 276 | 5/25/2022 | 090 | Meetings and Communications with Creditors | Emails with O. Katz (Sheppard) re Information to be Provided to Yesco Counsel as Follow-Up to Request. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 277 | 5/26/2022 | 090 | Meetings and Communications with Creditors | Emails with J. Kim (Sheppard), L. Jang (Formation), and J. Wada (Sherwood) re Information to be Provided to Yesco Counsel as Follow-Up to Request. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 278 | 5/26/2022 | 090 | Meetings and Communications with Creditors | Emails with O. Katz (Sheppard),  J. Kim (Sheppard), L. Jang (Formation), and J. Wada (Sherwood) re Information to be Provided to Yesco Counsel as Follow-Up to Request. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 279 | 5/26/2022 | 090 | Meetings and Communications with Creditors | Telephonic Attendance at 341A Meeting. | 0.7 | $600 | $420.00 | Andrew De Camara |
| 280 | 5/26/2022 | 090 | Meetings and Communications with Creditors | Call with A. De Camara (Sherwood) re Information to be Provided to Yesco Counsel. | 0.1 | $510 | $51.00 | Jarod Wada |
| 281 | 5/27/2022 | 090 | Meetings and Communications with Creditors | Prepare summary of follow up items from 341A meeting. | 0.2 | $510 | $102.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 282 | 5/28/2022 | 090 | Meetings and Communications with Creditors | Review J. Wada (Sherwood, L. Jang (Formation) and O. Katz (Sheppard) Emails re Information to be Researched as follow-up to Yesco Counsel Requests. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 283 | 6/3/2022 | 090 | Meetings and Communications with Creditors | Begin review of information provided by R. Jang (Debtor) re: responses to followup from 341A. | 0.3 | $510 | $153.00 | Jarod Wada |
| 284 | 6/6/2022 | 090 | Meetings and Communications with Creditors | Review information provided by R. Jang (Debtor) re: responses to 341A follow up questions. | 0.2 | $510 | $102.00 | Jarod Wada |
| 285 | 6/7/2022 | 090 | Meetings and Communications with Creditors | Call with R. Jang (Debtor) re: EVA Automation ownership percentages and rebalancing agreement between Domestic and Cayman Funds. | 0.2 | $510 | $102.00 | Jarod Wada |
| 286 | 6/9/2022 | 090 | Meetings and Communications with Creditors | Review email from B. Koo (Debtor) re: YelloMobile and Memebox plus update list of outstanding follow up from 341A. | 0.2 | $510 | $102.00 | Jarod Wada |
| 287 | 6/9/2022 | 090 | Meetings and Communications with Creditors | Review materials provided to Limited Partners over past 2 years and provide summary to O. Katz (Sheppard) and A. De Camara (Sherwood) for internal review and discussion. | 0.6 | $510 | $306.00 | Jarod Wada |
| 288 | 6/19/2022 | 090 | Meetings and Communications with Creditors | Review J. Kim (Sheppard) Email re Status of Documentation Provided to Yesco Counsel. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 289 | 6/21/2022 | 090 | Meetings and Communications with Creditors | Review J. Kim (Sheppard) Email re Status of Documentation to be Provided to Yesco Counsel. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 290 | 2/23/2024 | 090 | Meetings and Communications with Creditors | Review Carey Olsen Letter re Status of Matter and Cayman LPs, Email O. Katz (Sheppard) re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 291 | 4/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review IDI Letter and Initial Reporting Requirements and Document Requests. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 292 | 4/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Update list of outstanding information required for IDI, SoFA and SoAL. | 0.3 | $510 | $153.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 293 | 4/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of IDI response and IDI exhibits, then distribute for internal review. | 1.8 | $510 | $918.00 | Jarod Wada |
| 294 | 4/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of SoFA and SoAL, then distribute for internal review. | 2.3 | $510 | $1,173.00 | Jarod Wada |
| 295 | 4/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review draft financial statements for year ending 2021 and quarter ending March 2022, then provide comments to R. Jang (Debtor) | 1.2 | $510 | $612.00 | Jarod Wada |
| 296 | 4/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of Initial Reporting Requirements, Schedule of Assets and Liabilities, Statement of Financial Affairs and Attachments | 1.1 | $600 | $660.00 | Andrew De Camara |
| 297 | 4/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Email J. Kim (Sheppard) and J. Wada (Sherwood) re Revisions to Initial Reporting Requirements, Schedule of Assets and Liabilities and Statement of Financial Affairs | 0.1 | $600 | $60.00 | Andrew De Camara |
| 298 | 4/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Update list of outstanding information required for IDI, SoFA and SoAL. | 0.3 | $510 | $153.00 | Jarod Wada |
| 299 | 4/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review and incorporate comments from R. Jang (Debtor) re: first draft of IDI, SoFA and SoAL. | 0.4 | $510 | $204.00 | Jarod Wada |
| 300 | 4/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise IDI, SoFA and SoAL based upon preliminary comments from A. De Camara (Sherwood). | 0.9 | $510 | $459.00 | Jarod Wada |
| 301 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Emails and Documents from J. Wada (Sherwood), L. Jang (Formation) and J. Kim (Sheppard) re Schedules of Assets and Liabilities and Statement of Financial Affairs. | 0.4 | $600 | $240.00 | Andrew De Camara |
| 302 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with O. Katz (Sheppard), J. Kim (Sheppard), L. Jang (Formation) and J. Wada (Sherwood) to Review Draft of Schedules of Assets and Liabilities and Statement of Financial Affairs. | 0.5 | $600 | $300.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 303 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Kim (Sheppard), L. Jang (Formation) and J. Wada (Sherwood) to Review Revised Draft of Schedules of Assets and Liabilities and Statement of Financial Affairs. | 0.5 | $600 | $300.00 | Andrew De Camara |
| 304 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Final Review and Execute Schedules of Assets and Liabilities and Statement of Financial Affairs. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 305 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with J. Kim (Sheppard) re: questions from R. Jang (Debtor) concerning the redaction and confidentiality of information provided to UST. | 0.1 | $510 | $51.00 | Jarod Wada |
| 306 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Kim (Sheppard), L. Jang (Formation) and A. De Camara (Sherwood) to Review Revised Draft of Schedules of Assets and Liabilities and Statement of Financial Affairs. | 0.5 | $510 | $255.00 | Jarod Wada |
| 307 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepared next draft of SoFA and SoAL to be filed. | 1.6 | $510 | $816.00 | Jarod Wada |
| 308 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with O. Katz (Sheppard), J. Kim (Sheppard), L. Jang (Formation) and A. De Camara (Sherwood) to Review Draft of Schedules of Assets and Liabilities and Statement of Financial Affairs. | 0.5 | $510 | $255.00 | Jarod Wada |
| 309 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize SoFA (form 207) and SoAL (Schedule of Assets & Liabilities) for filing. | 0.4 | $510 | $204.00 | Jarod Wada |
| 310 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare latest draft of IDI responses plus attachments and distribute for internal review. | 0.4 | $510 | $204.00 | Jarod Wada |
| 311 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare a revised draft of the SoFA (form 207). | 0.2 | $510 | $102.00 | Jarod Wada |
| 312 | 4/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare revised draft of Schedules of Assets and Liabilities (SoAL). | 0.3 | $510 | $153.00 | Jarod Wada |
| 313 | 4/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Revised Draft of Initial Reporting Requirements and Attachments. | 0.2 | $600 | $120.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 314 | 4/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Kim (Sheppard), L. Jang (Formation) and J. Wada (Sherwood) to Review Revised Draft of Initial Reporting Requirements and Attachments | 0.5 | $600 | $300.00 | Andrew De Camara |
| 315 | 4/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review Revised Draft of Initial Reporting Requirements and Attachments | 0.1 | $600 | $60.00 | Andrew De Camara |
| 316 | 4/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Final Review and Execute Initial Reporting Requirements and Attachments. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 317 | 4/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) to Review Revised Draft of Initial Reporting Requirements and Attachments | 0.1 | $510 | $51.00 | Jarod Wada |
| 318 | 4/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Kim (Sheppard), L. Jang (Formation) and A. De Camara (Sherwood) to Review Revised Draft of Initial Reporting Requirements and Attachments | 0.5 | $510 | $255.00 | Jarod Wada |
| 319 | 4/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare summary status update of IDI responses and exhibits. | 0.2 | $510 | $102.00 | Jarod Wada |
| 320 | 4/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare revised draft of IDI responses plus attachments, then distribute for internal review. | 0.6 | $510 | $306.00 | Jarod Wada |
| 321 | 4/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize draft of IDI responses plus attachments for filing. | 0.4 | $510 | $204.00 | Jarod Wada |
| 322 | 5/1/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Email J. Kim (Sheppard) re Additional Information for US Trustee for Initial Reporting Requirements. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 323 | 5/2/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Email J. Kim (Sheppard) re Additional Information for US Trustee for Initial Reporting Requirements. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 324 | 5/2/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with O. Katz (Sheppard) re Preparation for Initial Debtor Interview. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 325 | 5/2/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Initial Debtor Interview with N. Rivera (US Trustee's Office), O. Katz (Sheppard) and J. Wada (Sherwood). | 0.2 | $600 | $120.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 326 | 5/2/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Email L. Jang (Formation) re Follow-Up Items for Initial Debtor Interview. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 327 | 5/2/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Reach out to R. Jang (Debtor) re: monthly operating reports. | 0.1 | $510 | $51.00 | Jarod Wada |
| 328 | 5/3/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with R. Jang (Debtor) re: review of information required for Monthly Operating Reports and associated deadlines | 0.3 | $510 | $153.00 | Jarod Wada |
| 329 | 5/9/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review financial transaction information provided by R. Jang (Debtor) and respond with follow up questions | 0.2 | $510 | $102.00 | Jarod Wada |
| 330 | 5/11/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Revisions to Company Schedules/SOFA as follow up to 341A Creditors Meeting | 0.1 | $600 | $60.00 | Andrew De Camara |
| 331 | 5/11/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Download and Email April DIP Account Bank Statements to J. Wada (Sherwood) and L. Jang (Formation) re MOR | 0.1 | $600 | $60.00 | Andrew De Camara |
| 332 | 5/11/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A.. De Camara (Sherwood) re Revisions to Company Schedules/SOFA as follow up to 341A Creditors Meeting | 0.1 | $510 | $51.00 | Jarod Wada |
| 333 | 5/11/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Detail accounting transactions for professional fees inucrred postpetition April 2022 and correspond with R. Jang (Debtor) re: same. | 0.2 | $510 | $102.00 | Jarod Wada |
| 334 | 5/13/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review L. Jang (Formation) and J. Kim (Sheppard) Emails re Professional Fee Balances and MORs. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 335 | 5/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Wada (Sherwood) and L. Jang (Formation) Emails re Monthly Operating Reports. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 336 | 5/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Respond to questions from R. Jang (Debtor) re: proper accounting for accrued professional fees not yet billed | 0.2 | $510 | $102.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 337 | 5/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review legal fees accrual estimate provided by Sheppard Mullin and email R. Jang (Debtor) re: same. | 0.2 | $510 | $102.00 | Jarod Wada |
| 338 | 5/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: preparation of monthly financials for April 2022. | 0.3 | $510 | $153.00 | Jarod Wada |
| 339 | 5/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with A. De Camara (Sherwood) re: review of Campbell's legal invoices and relevant accounting for month of April 2022. | 0.2 | $510 | $102.00 | Jarod Wada |
| 340 | 5/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review first draft of financial statements as prepared by R. Jang (Debtor) and provide comments. | 0.6 | $510 | $306.00 | Jarod Wada |
| 341 | 5/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with A. De Camara (CRO), O. Katz (Sheppard) and J. Kim (Sheppard) re: management company fees on a go forward basis. | 0.1 | $510 | $51.00 | Jarod Wada |
| 342 | 5/17/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review most recent financial transaction summary changes provided by R. Jang (Debtor) and have call to discuss re: same. | 0.6 | $510 | $306.00 | Jarod Wada |
| 343 | 5/17/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Work on first draft of Monthly Operating Report covering April 2022. | 0.8 | $510 | $408.00 | Jarod Wada |
| 344 | 5/17/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review details of investments in companies over past 6 years as provided by R. Jang (Debtor) and follow up with questions to complete amended SoAL and SoFA. | 0.3 | $510 | $153.00 | Jarod Wada |
| 345 | 5/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete first draft and distribute April 2022 Monthly Operating Report for internal review. | 2.1 | $510 | $1,071.00 | Jarod Wada |
| 346 | 5/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete draft amended Statements and Schedules, then distribute for internal review. | 0.7 | $510 | $357.00 | Jarod Wada |
| 347 | 5/19/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review feedback from R. Jang (Debtor) re: monthly operating report and incorporate comments. | 0.4 | $510 | $204.00 | Jarod Wada |
| 348 | 5/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise draft Monthly Operating Report for April 2022. | 1.2 | $510 | $612.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 349 | 5/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review and Revise Draft of April Monthly Operating Report and Supporting Documentation. | 0.7 | $600 | $420.00 | Andrew De Camara |
| 350 | 5/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Amended Drafts of Debtor's Schedule and Statement of Financial Affairs. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 351 | 5/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review April Monthly Operating Report and Amended Schedules/SOFA. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 352 | 5/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Incorporate comments from A. De Camara (Sherwood) into latest draft of Monthly Operating Report and redistribute for further review. | 1.3 | $510 | $663.00 | Jarod Wada |
| 353 | 5/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) to Review April Monthly Operating Report and Amended Schedules/SOFA. | 0.2 | $510 | $102.00 | Jarod Wada |
| 354 | 5/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Revised Footnotes to April Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 355 | 5/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with L. Jang (Formation), J. Kim (Sheppard) and J. Wada (Sherwood) re Review of Monthly Operating Report. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 356 | 5/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Revisions to April Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 357 | 5/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Final Review and Approval for Filing of April Monthly Operating Report. | 0.6 | $600 | $360.00 | Andrew De Camara |
| 358 | 5/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with R. Jang (Debtor), J. Kim (Sheppard) and A. De Camara (Sherwood) re final review of Monthly Operating Report. | 0.3 | $510 | $153.00 | Jarod Wada |
| 359 | 5/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise and distribute latest draft of Monthly Operating Report for internal review. | 0.8 | $510 | $408.00 | Jarod Wada |
| 360 | 5/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: proceeds receivable on balance sheet. | 0.1 | $510 | $51.00 | Jarod Wada |
| 361 | 5/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Incorporate comments from J. Kim (Sheppard Mullin) re: Monthly Operating Report. | 0.4 | $510 | $204.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 362 | 5/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise Monthly Operating Report for post-petition taxes paid and corrected balance sheet. | 0.6 | $510 | $306.00 | Jarod Wada |
| 363 | 5/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Revisions to April Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |
| 364 | 5/23/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize Monthly Operating Report for filing. | 0.7 | $510 | $357.00 | Jarod Wada |
| 365 | 5/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Review of Amendments to Schedule A/B, Schedule E/F, and Statement of Financial Affairs | 0.2 | $600 | $120.00 | Andrew De Camara |
| 366 | 5/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Final Review and Approval for Filing of Amended Schedule A/B, Schedule E/F and Statement of Financial Affairs. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 367 | 5/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re Review of Amendments to Schedule A/B, Schedule E/F, and Statement of Financial Affairs. | 0.3 | $510 | $153.00 | Jarod Wada |
| 368 | 5/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise and finalize Amended Statements and Schedules, then provide to J. Kim (Sheppard Mullin) to file | 0.7 | $510 | $357.00 | Jarod Wada |
| 369 | 5/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Research promissory note documents and presentation on balance sheet. | 0.3 | $510 | $153.00 | Jarod Wada |
| 370 | 5/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with O. Katz (Sheppard) re Preparation for Continued 341a Meeting. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 371 | 5/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Previously Filed and Amended Schedules and Statement of Financial Affairs in Preparation for 341a Meeting | 0.4 | $600 | $240.00 | Andrew De Camara |
| 372 | 5/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Kim (Sheppard Mullin) and R. Jang (Debtor) re: questions from YesCo and follow-up information to be provided | 0.2 | $510 | $102.00 | Jarod Wada |
| 373 | 6/3/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Reach out to A. De Camara (Sherwood) re: question on accounting for payments made on behalf of Debtor. | 0.1 | $510 | $51.00 | Jarod Wada |

Page 28 of 47

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 374 | 6/8/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review information required to prepare May 2022 Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |
| 375 | 6/9/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review May 2022 bank statements in preparation for Monthly Operating Report. | 0.4 | $510 | $204.00 | Jarod Wada |
| 376 | 6/9/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review and respond to information provided by R. Jang (Debtor) re: May 2022 accounting transactions. | 0.2 | $510 | $102.00 | Jarod Wada |
| 377 | 6/9/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Begin to prepare initial draft of Monthly Operating Report for May 2022. | 0.6 | $510 | $306.00 | Jarod Wada |
| 378 | 6/17/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review draft financial statements for month of May 2022. | 0.6 | $510 | $306.00 | Jarod Wada |
| 379 | 6/17/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete draft of Monthly Operating Report including accompanying footnotes. | 1.6 | $510 | $816.00 | Jarod Wada |
| 380 | 6/19/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of May 2022 Monthly Operating Report and Email J. Wada (Sherwood) re Same | 0.3 | $600 | $180.00 | Andrew De Camara |
| 381 | 6/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Review of Draft of May 2022 Monthly Operating Report | 0.3 | $600 | $180.00 | Andrew De Camara |
| 382 | 6/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Review of Draft of May 2022 Monthly Operating Report | 0.4 | $600 | $240.00 | Andrew De Camara |
| 383 | 6/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Develop draft summary of Cash Receipts and Disbursements to be included as attachment to Monthly Operating Report | 0.8 | $510 | $408.00 | Jarod Wada |
| 384 | 6/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re Review of Draft of May 2022 Monthly Operating Report. | 0.4 | $510 | $204.00 | Jarod Wada |
| 385 | 6/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re Review of Draft of May 2022 Monthly Operating Report. | 0.3 | $510 | $153.00 | Jarod Wada |
| 386 | 6/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Respond to question from A. De Camara (Sherwood) re: draft Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |
| 387 | 6/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare revised draft of Monthly Operating Report and distribute to A. De Camara (Sherwood) and J. Kim (Sheppard) for internal review. | 1.4 | $510 | $714.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 388 | 6/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Review of Draft of May 2022 Monthly Operating Report | 0.2 | $600 | $120.00 | Andrew De Camara |
| 389 | 6/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Final Review May 2022 Monthly Operating Report | 0.1 | $600 | $60.00 | Andrew De Camara |
| 390 | 6/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Wada (Sherwood), L. Jang (Formation) and J. Kim (Sheppard) Emails re May 2022 Monthly Operating Report | 0.1 | $600 | $60.00 | Andrew De Camara |
| 391 | 6/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Incorporate comments from J. Kim (Sheppard) into accompanying footnotes for Monthly Operating Report | 0.4 | $510 | $204.00 | Jarod Wada |
| 392 | 6/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare final revised version of Monthly Operating Report and distribute to A. De Camara (Sherwood) and J. Kim (Sheppard) | 1.4 | $510 | $714.00 | Jarod Wada |
| 393 | 6/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re Review of Draft of May 2022 Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |
| 394 | 7/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Reach out to J. Kim (Sheppard) re: disbursements made by third parties on behalf of creditors and relevant reporting in Monthly Operating Report | 0.1 | $510 | $51.00 | Jarod Wada |
| 395 | 7/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review draft financial statements for June 2022 as provided by R. Jang (Debtor). | 0.8 | $510 | $408.00 | Jarod Wada |
| 396 | 7/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of June 2022 Monthly Operating Report and Email J. Wada (Sherwood) re Same | 0.6 | $600 | $360.00 | Andrew De Camara |
| 397 | 7/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of June 2022 Monthly Operating Report including all exhibits and footnotes, and distribute for internal review. | 1.6 | $510 | $816.00 | Jarod Wada |
| 398 | 7/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Revised Draft of June 2022 Monthly Operating Report and Email J. Kim (Sheppard) re Same | 0.2 | $600 | $120.00 | Andrew De Camara |
| 399 | 7/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Revised Monthly Operating Report | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 400 | 7/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re Revised Monthly Operating Report. | 0.1 | $510 | $51.00 | Jarod Wada |
| 401 | 7/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize Monthly Operating Report covering June 2022 for filing. | 0.8 | $510 | $408.00 | Jarod Wada |
| 402 | 8/15/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: information required for Monthly Operating Report. | 0.1 | $510 | $51.00 | Jarod Wada |
| 403 | 8/15/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Provide R. Jang (Debtor) re: final June 2022 monthly financials. | 0.1 | $510 | $51.00 | Jarod Wada |
| 404 | 8/17/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with J. Kim (Sheppard) re: Sheppard fees and expense accrual for July 2022. | 0.1 | $510 | $51.00 | Jarod Wada |
| 405 | 8/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review draft monthly financials for July 2022 as provided by R. Jang (Debtor) and provide comments. | 0.4 | $510 | $204.00 | Jarod Wada |
| 406 | 8/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review July 2022 bank statements and redact for inclusion in Monthly Operating Report. | 0.1 | $510 | $51.00 | Jarod Wada |
| 407 | 8/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete first draft of Monthly Operating Report and distribute to A. De Camara (Sherwood) for review. | 0.8 | $510 | $408.00 | Jarod Wada |
| 408 | 8/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Update with J. Wada (Sherwood) re July Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 409 | 8/24/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Update with J. Wada (Sherwood) re July Monthly Operating Report. | 0.1 | $510 | $51.00 | Jarod Wada |
| 410 | 8/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of July 2022 Monthly Operating Report . | 0.3 | $600 | $180.00 | Andrew De Camara |
| 411 | 8/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review and Revise July 2022 Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 412 | 8/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare latest draft of Monthly Operating Report and distribute to R. Jang (Debtor) and J. Kim (Sheppard) for review. | 0.3 | $510 | $153.00 | Jarod Wada |
| 413 | 8/25/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) to Review and Revise July 2022 Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |
| 414 | 8/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Final Review and Approval for Filing of July Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 415 | 8/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Wada (Sherwood) and J. Kim (Sheppard) Emails re Filing of July Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 416 | 8/26/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete final draft of Monthly Operating Report for filing. | 0.3 | $510 | $153.00 | Jarod Wada |
| 417 | 8/31/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare copy of final July 2022 financial statements to be provided to R. Jang (Debtor). | 0.4 | $510 | $204.00 | Jarod Wada |
| 418 | 9/9/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: monthly operating report financials for August 2022. | 0.1 | $510 | $51.00 | Jarod Wada |
| 419 | 9/13/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: August 2022 financials. | 0.1 | $510 | $51.00 | Jarod Wada |
| 420 | 9/14/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review email from R. Jang (Debtor) re: treatment of accounting for August 2022 and respond re: same. | 0.2 | $510 | $102.00 | Jarod Wada |
| 421 | 9/14/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review draft balance sheet and income statement along with detailed listing of accounting transactions for August 2022 as prepared by R. Jang (Debtor). | 0.7 | $510 | $357.00 | Jarod Wada |
| 422 | 9/14/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review post-petition invoices received in August 2022. | 0.1 | $510 | $51.00 | Jarod Wada |
| 423 | 9/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Begin preparation of August 2022 Monthly Operating Report. | 1.2 | $510 | $612.00 | Jarod Wada |
| 424 | 9/19/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete first draft of August 2022 Monthly Operating Report and distribute to A. De Camara (Sherwood) for review. | 1.7 | $510 | $867.00 | Jarod Wada |
| 425 | 9/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review and Revise Draft of August Monthly Operating Report and Supporting Documentation. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 426 | 9/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review and Revise August 2022 Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 427 | 9/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with J. Kim (Sheppard) re: comments for August 2022 Monthly Operating Report and incorporate into revised draft | 0.4 | $510 | $204.00 | Jarod Wada |
| 428 | 9/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise and redistribute August 2022 Monthly Operating Report for final internal review. | 1.4 | $510 | $714.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 429 | 9/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) to Review and Revise August 2022 Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |
| 430 | 9/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Revisions to August Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 431 | 9/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Final Review and Approval for Filing of August Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 432 | 9/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise and complete final August 2022 Monthly Operating Report for filing. | 0.6 | $510 | $306.00 | Jarod Wada |
| 433 | 9/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re Revisions to August Monthly Operating Report. | 0.1 | $510 | $51.00 | Jarod Wada |
| 434 | 10/17/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Update with J. Wada (Sherwood) re Status of September Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 435 | 10/17/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Update with A. De Camara (Sherwood) re Status of September Monthly Operating Report. | 0.1 | $510 | $51.00 | Jarod Wada |
| 436 | 10/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review draft financial statements for September 2022 as provided by R. Jang (Debtor). | 0.4 | $510 | $204.00 | Jarod Wada |
| 437 | 10/19/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of Monthly Operating Report for September 2022, including exhibits and footnotes. | 1.3 | $510 | $663.00 | Jarod Wada |
| 438 | 10/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of September Monthly Operating Form and Supporting Documentation. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 439 | 10/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review and Revise September 2022 Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 440 | 10/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Further Revised September 2022 Monthly Operating Report, Email J. Wada (Sherwood) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 441 | 10/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise Monthly Operating Report and distribute to group for final internal review. | 0.8 | $510 | $408.00 | Jarod Wada |
| 442 | 10/20/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) to Review and Revise September 2022 Monthly Operating Report. | 0.4 | $510 | $204.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 443 | 10/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review L. Jang (Formation), J. Kim (Sheppard) and J. Wada Emails and Final Versions of September Monthly Operating Report | 0.1 | $600 | $60.00 | Andrew De Camara |
| 444 | 10/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare final draft of Monthly Operating Report for filing and provide to J. Kim (Sheppard). | 0.6 | $510 | $306.00 | Jarod Wada |
| 445 | 11/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: October 2022 financials required to prepare Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |
| 446 | 11/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review the first draft October 2022 monthly financials as provided by R. Jang (Debtor). | 0.8 | $510 | $408.00 | Jarod Wada |
| 447 | 11/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of Sherwood fee accrual estimate for October 2022. | 1.2 | $510 | $612.00 | Jarod Wada |
| 448 | 11/17/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review and redact October 2022 bank statements to be attached to Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |
| 449 | 11/18/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Begin to prepare first draft of October 2022 Monthly Operating Report. | 1.7 | $510 | $867.00 | Jarod Wada |
| 450 | 11/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of October 2022 Monthly Operating Report and Monthly Financials. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 451 | 11/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review October 2022 Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 452 | 11/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare initial draft of October 2022 Monthly Operating Report and distribute to A. De Camara (Sherwood) for internal review. | 0.8 | $510 | $408.00 | Jarod Wada |
| 453 | 11/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) to Review October 2022 Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |
| 454 | 11/21/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare and distribute final draft October 2022 Monthly Operating Report for internal review. | 0.4 | $510 | $204.00 | Jarod Wada |
| 455 | 11/28/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Wada (Sherwood), L. Jang (Formation) and J. Kim (Sheppard) Emails re October MOR. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 456 | 11/28/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with J. Kim (Sheppard) re: finalization of October 2022 Monthly Operating Report. | 0.1 | $510 | $51.00 | Jarod Wada |
| 457 | 12/14/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Download, review and distribute November 2022 bank statements. | 0.2 | $510 | $102.00 | Jarod Wada |
| 458 | 12/15/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Begin to prepare draft Monthly Operating Report covering November 2022. | 0.9 | $510 | $459.00 | Jarod Wada |
| 459 | 12/15/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review draft November 2022 financial statements as provided by R. Jang (Debtor). | 0.7 | $510 | $357.00 | Jarod Wada |
| 460 | 12/15/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Discuss with A. De Camara (Sherwood) re: draft November 2022 financial statements. | 0.1 | $510 | $51.00 | Jarod Wada |
| 461 | 12/16/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise November 2022 draft financial statements and correspond with R. Jang re: same. | 0.8 | $510 | $408.00 | Jarod Wada |
| 462 | 12/19/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review of November 2022 financial statements and response to R. Jang (Debtor) re: same. | 0.4 | $510 | $204.00 | Jarod Wada |
| 463 | 12/22/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete first draft of November 2022 Monthly Operating Reports and send out for internal review. | 0.9 | $510 | $459.00 | Jarod Wada |
| 464 | 12/27/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of November Monthly Operating Report. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 465 | 12/27/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review filing and related bankruptcy motion for Anavrin dissolution in Delaware re: potential distribution due to Debtors. | 0.6 | $510 | $306.00 | Jarod Wada |
| 466 | 12/28/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review and Revise November 2022 Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 467 | 12/28/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) to Review and Revise November 2022 Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |
| 468 | 12/28/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize draft of November 2022 Monthly Operating Report and distribute for final internal review. | 0.7 | $510 | $357.00 | Jarod Wada |
| 469 | 12/29/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Revised November 2022 Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 470 | 12/30/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Wada (Sherwood) and J. Kim (Sheppard) Emails re November Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 471 | 12/30/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Revised November 2022 Monthly Operating Report and J. Kim (Sheppard) and J. Wada (Sherwood) Emails re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 472 | 12/30/2022 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize November 2022 Monthly Operating Report for filing. | 0.3 | $510 | $153.00 | Jarod Wada |
| 473 | 1/3/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Distribute final November 2022 financials to R. Jang (Debtor). | 0.3 | $510 | $153.00 | Jarod Wada |
| 474 | 1/19/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review initial draft of December 2022 monthly financials provided by R. Jang (Debtor). | 0.7 | $510 | $357.00 | Jarod Wada |
| 475 | 1/20/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: UST Quarterly Fees. | 0.3 | $510 | $153.00 | Jarod Wada |
| 476 | 1/24/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete draft of December 2022 Monthly Operating Report and distribute for internal review. | 1.1 | $510 | $561.00 | Jarod Wada |
| 477 | 1/27/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review December 2022 Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 478 | 1/27/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re December 2022 Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 479 | 1/27/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize December 2022 Monthly Operating Report and provide copy for filing. | 0.4 | $510 | $204.00 | Jarod Wada |
| 480 | 1/27/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re: December 2022 monthly operating reports. | 0.1 | $510 | $51.00 | Jarod Wada |
| 481 | 2/16/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of Monthly Operating Report covering January 2023. | 0.9 | $510 | $459.00 | Jarod Wada |
| 482 | 2/16/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review draft January 2023 monthly financials prepared by R. Jang (Debtor). | 0.4 | $510 | $204.00 | Jarod Wada |
| 483 | 2/17/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete draft Monthly Operating Report for January 2023 and distribute for internal review. | 0.5 | $510 | $255.00 | Jarod Wada |
| 484 | 2/23/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft January 2023 Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |

EXHIBIT 3c - Contemporaneous Time Entries of Applicant's Professional for Formation Group (Cayman) Fund I, LP

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 485 | 2/23/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review January 2023 Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 486 | 2/23/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re: review of draft Monthly Operating Report covering January 2023. | 0.1 | $510 | $51.00 | Jarod Wada |
| 487 | 2/23/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize draft of Monthly Operating Reports. | 0.8 | $510 | $408.00 | Jarod Wada |
| 488 | 2/27/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Wada (Sherwood), L. Jang (Formation) and J. Kim (Sheppard) Emails re January MOR. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 489 | 2/27/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Final Versions January 2023 Monthly Operating Report and J. Wada (Sherwood) Email re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 490 | 2/27/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare final draft of Monthly Operating Report to be filed. | 0.4 | $510 | $204.00 | Jarod Wada |
| 491 | 3/16/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review draft February 2023 financials as provided by R. Jang (Debtor). | 0.9 | $510 | $459.00 | Jarod Wada |
| 492 | 3/17/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare draft of Monthly Operating Report covering February 2023. | 1.8 | $510 | $918.00 | Jarod Wada |
| 493 | 3/21/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of February 2023 Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 494 | 3/21/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review February Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 495 | 3/21/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize draft of February 2023 Monthly Operating Report and send to J. Kim (Sheppard) and R. Jang (Debtor) for final review. | 0.8 | $510 | $408.00 | Jarod Wada |
| 496 | 3/21/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re: review of draft Monthly Operating Report covering February 2023. | 0.2 | $510 | $102.00 | Jarod Wada |
| 497 | 4/10/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Provide accrual for Sherwood professional fees in March 2023 to R. Jang (Debtor). | 0.1 | $510 | $51.00 | Jarod Wada |
| 498 | 4/25/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of Monthly Operating Report covering March 2023 and distribute to A. De Camara (Sherwood) for review. | 0.8 | $510 | $408.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 499 | 5/8/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of March 2023 Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 500 | 5/8/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re March 2023 Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 501 | 5/8/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare final draft of Monthly Operating Report and distribute to R. Jang (Debtor) and J. Kim (Sheppard) for final review. | 0.2 | $510 | $102.00 | Jarod Wada |
| 502 | 5/8/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re: review of March 2023 Monthly Operating Report. | 0.1 | $510 | $51.00 | Jarod Wada |
| 503 | 5/9/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare final Monthly Operating Report for filing and provide to J. Kim (Sheppard). | 0.3 | $510 | $153.00 | Jarod Wada |
| 504 | 5/19/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review initial draft of April 2023 financials. | 0.2 | $510 | $102.00 | Jarod Wada |
| 505 | 5/19/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Gather April 2023 bank statements in preparation of Monthly Operating Report. | 0.1 | $510 | $51.00 | Jarod Wada |
| 506 | 5/23/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of Monthly Operating Report covering April 2023 and send to A. De Camara (Sherwood) for review. | 1.2 | $510 | $612.00 | Jarod Wada |
| 507 | 5/31/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise and distribute the Monthly Operating Report covering April 2023 for internal review. | 0.8 | $510 | $408.00 | Jarod Wada |
| 508 | 6/5/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with J. Kim (Sheppard) re: retainer payments made on behalf of Debtors. | 0.3 | $510 | $153.00 | Jarod Wada |
| 509 | 6/8/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of April 2023 Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 510 | 6/8/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review April 2023 Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 511 | 6/8/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize draft Monthly Operating Report covering April 2023 for final review. | 0.6 | $510 | $306.00 | Jarod Wada |
| 512 | 6/8/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re: review of draft Monthly Operating Report covering April 2023. | 0.2 | $510 | $102.00 | Jarod Wada |

EXHIBIT 3c - Contemporaneous Time Entries of Applicant's Professional for Formation Group (Cayman) Fund I, LP

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 513 | 6/9/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize PDF copies for filing of April 2023 Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |
| 514 | 7/5/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare draft of Monthly Operating Report covering May 2023 and distribute to A. De Camara (Sherwood) for internal review. | 1.7 | $510 | $867.00 | Jarod Wada |
| 515 | 7/5/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review bank activity for May 2023. | 0.6 | $510 | $306.00 | Jarod Wada |
| 516 | 7/7/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of May 2023 Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 517 | 7/7/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Review of May 2023 Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 518 | 7/7/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re: review of draft Monthly Operating Report covering May 2023. | 0.2 | $510 | $102.00 | Jarod Wada |
| 519 | 7/10/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Follow up with R. Jang (Debtor) re: draft May 2023 Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |
| 520 | 7/11/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare final copies of Monthly Operating Report covering May 2023 and provide for filing. | 0.6 | $510 | $306.00 | Jarod Wada |
| 521 | 7/14/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Begin preparation of Monthly Operating Report covering June 2023. | 0.6 | $510 | $306.00 | Jarod Wada |
| 522 | 7/18/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review first draft of June 2023 financials provided by R. Jang (Debtor). | 0.4 | $510 | $204.00 | Jarod Wada |
| 523 | 7/20/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of Monthly Operating Report covering June 2023. | 1.1 | $510 | $561.00 | Jarod Wada |
| 524 | 7/21/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of June 2023 Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 525 | 7/21/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) to Review Draft of June 2023 Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 526 | 7/21/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) to Review Draft of June 2023 Monthly Operating Report. | 0.1 | $510 | $51.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 527 | 7/21/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare final draft of Monthly Operating Report covering June 2023. | 0.6 | $510 | $306.00 | Jarod Wada |
| 528 | 7/24/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize Monthly Operating Report covering June 2023 and provide to J. Kim (Sheppard) for filing. | 0.6 | $510 | $306.00 | Jarod Wada |
| 529 | 9/15/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review draft July financials to be incorporated into Monthly Operating Report. | 0.5 | $510 | $255.00 | Jarod Wada |
| 530 | 9/26/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete draft Monthly Operating Report covering July 2023 and distribute to A. De Camara (Sherwood) for internal review. | 1.1 | $510 | $561.00 | Jarod Wada |
| 531 | 9/28/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of July 2023 Monthly Operating Report.. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 532 | 9/28/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Shewood) re Review of July 2023 Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 533 | 9/28/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review email correspondence between J. Kim (Sheppard), J. Wada (Sherwood) and L. Jang (Formation) re Revisions to Draft of July Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 534 | 9/28/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise draft Monthly Operating Report covering July 2023 to incorporate comments from J. Kim (Sheppard) and R. Jang (Debtor). | 0.3 | $510 | $153.00 | Jarod Wada |
| 535 | 9/28/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize Monthly Operating Report covering July 2023 for submission. | 0.1 | $510 | $51.00 | Jarod Wada |
| 536 | 9/28/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re: review of Draft Monthly Operating Report covering July 2023. | 0.2 | $510 | $102.00 | Jarod Wada |
| 537 | 9/29/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Revised July Monthly Operating Report and J. Wada (Sherwood) and J. Kim (Sheppard) Emails re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 538 | 10/13/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review time entries and correspond with R. Jang (Debtor) re: professional fee accrual for August 2023. | 0.4 | $510 | $204.00 | Jarod Wada |

EXHIBIT 3c - Contemporaneous Time Entries of Applicant's Professional for Formation Group (Cayman) Fund I, LP

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 539 | 10/18/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Begin preparation of Monthly Operating Report covering August 2023. | 0.6 | $510 | $306.00 | Jarod Wada |
| 540 | 10/19/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of Monthly Operating Report covering August 2023 and distribute to A. De Camara (Sherwood) for internal review. | 1.1 | $510 | $561.00 | Jarod Wada |
| 541 | 10/25/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of August 2023 Monthly Operating Report. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 542 | 10/25/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: final August financials and preparation of September financials. | 0.6 | $510 | $306.00 | Jarod Wada |
| 543 | 10/26/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review J. Wada (Sherwood) Update re August 2023 Monthly Operating Report. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 544 | 10/26/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete first draft of Monthly Operating Report covering August 2023. | 1.2 | $510 | $612.00 | Jarod Wada |
| 545 | 10/27/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Work on preparation of first draft of Monthly Operating Report covering September 2023. | 1.4 | $510 | $714.00 | Jarod Wada |
| 546 | 11/17/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of Monthly Operating Report covering September 2023 and distribute to A. De Camara (Sherwood) for review. | 1.2 | $510 | $612.00 | Jarod Wada |
| 547 | 11/26/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft September 2023 Monthly Operating Report, Email J. Wada (Sherwood) re Same. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 548 | 11/27/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Updated Draft September 2023 Monthly Operating Report and J. Wada (Sherwood) Email re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 549 | 11/27/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare draft of Monthly Operating Report covering September 2023 and distribute for internal review. | 0.6 | $510 | $306.00 | Jarod Wada |
| 550 | 11/28/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with J. Wada (Sherwood) re Campbell's Invoices. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 551 | 11/28/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Call with A. De Camara (Sherwood) re: Campbells invoices. | 0.1 | $510 | $51.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|---|---|---|---|---|---|---|---|---|
| 552 | 11/30/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Updated Draft September 2023 Monthly Operating Report and J. Wada (Sherwood) Email re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 553 | 11/30/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Revise draft Monthly Operating Report covering September 2023 based upon new information provided by R. Jang (Debtor) | 0.6 | $510 | $306.00 | Jarod Wada |
| 554 | 12/1/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Provide information to R. Jang (Debtor) re: preparation of October 2023 Monthly Operating Report. | 0.2 | $510 | $102.00 | Jarod Wada |
| 555 | 12/11/2023 | 115 | Financial Filings (MORs, Statements & Schedules) | Correspond with R. Jang (Debtor) re: November financials. | 0.2 | $510 | $102.00 | Jarod Wada |
| 556 | 1/12/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Prepare first draft of October Monthly Operating Report. | 0.7 | $510 | $357.00 | Jarod Wada |
| 557 | 1/15/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete first draft of Monthly Operating Report covering October 2023 and distribute to A. De Camara (Sherwood) for review | 0.7 | $510 | $357.00 | Jarod Wada |
| 558 | 1/16/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of October 2023 Monthly Operating Report. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 559 | 1/16/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of November 2023 Monthly Operating Report. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 560 | 1/16/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete first draft of Monthly Operating Report covering November 2023 and distribute to A. De Camara (Sherwood) for review | 1.6 | $510 | $816.00 | Jarod Wada |
| 561 | 1/22/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize Monthly Operating Report covering October 2023 for filing. | 0.4 | $510 | $204.00 | Jarod Wada |
| 562 | 1/23/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize Monthly Operating Report covering November 2023 for filing. | 0.8 | $510 | $408.00 | Jarod Wada |
| 563 | 1/29/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete first draft of Monthly Operating Report covering December 2023. | 1.1 | $510 | $561.00 | Jarod Wada |
| 564 | 2/2/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Review Draft of November 2023 Monthly Operating Report. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 565 | 2/16/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Finalize Monthly Operating Report covering December 2023 for filing. | 0.4 | $510 | $204.00 | Jarod Wada |
| 566 | 2/23/2024 | 115 | Financial Filings (MORs, Statements & Schedules) | Complete draft of Exhibits to Monthly Operating Report covering January 2024. | 0.8 | $510 | $408.00 | Jarod Wada |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 567 | 4/21/2022 | 130 | Litigation Matters | Review Counsel Correspondence and Court Filings in regards to Cayman Islands Court Matter. | 0.7 | $600 | $420.00 | Andrew De Camara |
| 568 | 4/21/2022 | 130 | Litigation Matters | Call with O. Katz (Sheppard), J. Kim (Sheppard), Campbells (Cayman Counsel) and Carey Olson (Cayman Counsel) re Status of Matter. | 0.8 | $600 | $480.00 | Andrew De Camara |
| 569 | 4/22/2022 | 130 | Litigation Matters | Review O. Katz (Sheppard) and J. Kim (Sheppard) Emails re Yesco Complaint. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 570 | 4/23/2022 | 130 | Litigation Matters | Review Draft Complaint against Yesco, Email O. Katz (Sheppard) re Same. | 0.5 | $600 | $300.00 | Andrew De Camara |
| 571 | 4/26/2022 | 130 | Litigation Matters | Review Draft Complaint against Yesco, Email O. Katz (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 572 | 4/27/2022 | 130 | Litigation Matters | Call with O. Katz (Sheppard) re Status of Yesco Matter. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 573 | 4/28/2022 | 130 | Litigation Matters | Review Final Version of Yesco Litigation Complaint and O. Katz (Sheppard) and J. Kim (Sheppard) Emails re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 574 | 5/5/2022 | 130 | Litigation Matters | Review Sheppard Mullin Update re Litigation Status and Approach. | 0.5 | $600 | $300.00 | Andrew De Camara |
| 575 | 6/24/2022 | 130 | Litigation Matters | Call with O. Katz (Sheppard), J. Kim (Sheppard), L. Jang (Formation), and J. Wada (Sherwood) re Status of Litigation Matter. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 576 | 6/24/2022 | 130 | Litigation Matters | Call with O. Katz (Sheppard), J. Kim (Sheppard), L. Jang (Formation), and A. De Camara (Sherwood) re Status of Litigation Matter. | 0.2 | $510 | $102.00 | Jarod Wada |
| 577 | 7/27/2022 | 130 | Litigation Matters | Review Stipulation re Service of Summons and Complaint and Initial Disclosures and Discovery Conference with Yesco, Email J. Kim (Sheppard) re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 578 | 7/28/2022 | 130 | Litigation Matters | Review O. Katz (Sheppard) Email re Status of Yesco Litigation Matter | 0.1 | $600 | $60.00 | Andrew De Camara |
| 579 | 7/29/2022 | 130 | Litigation Matters | Preliminary Review Yesco Motion to Dismiss and Associated Documents/Exhibits | 0.8 | $600 | $480.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 580 | 9/12/2022 | 130 | Litigation Matters | Review financial information and filings provided by R. Jang (Debtor) re: AHB investment. | 0.4 | $510 | $204.00 | Jarod Wada |
| 581 | 9/12/2022 | 130 | Litigation Matters | Review correspondence between R. Jang (Debtor) and J. Kim (Sheppard) re: AHB investment. | 0.3 | $510 | $153.00 | Jarod Wada |
| 582 | 9/13/2022 | 130 | Litigation Matters | Update with O. Katz (Sheppard) re Status of Response re Yesco Litigation Matter. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 583 | 9/15/2022 | 130 | Litigation Matters | Call with J. Wada (Sherwood) re Response to Yesco and Supporting Information. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 584 | 9/15/2022 | 130 | Litigation Matters | Review Draft Documents relating to Response to Yesco, Email with J. Kim (Sheppard) and O. Katz (Sheppard) re Same | 0.5 | $600 | $300.00 | Andrew De Camara |
| 585 | 9/15/2022 | 130 | Litigation Matters | Call with J. Kim (Sheppard) re: information needed for preparation of response to Yesco v. Formation request for summary judgment. | 0.3 | $510 | $153.00 | Jarod Wada |
| 586 | 9/15/2022 | 130 | Litigation Matters | Review provided exhibit from Yesco motion for summary judgment and research prior filed and amended statements and schedules. | 1.7 | $510 | $867.00 | Jarod Wada |
| 587 | 9/15/2022 | 130 | Litigation Matters | Draft response to questions from J. Kim (Sheppard) and send to A. De Camara (Sherwood) for review and approval. | 0.4 | $510 | $204.00 | Jarod Wada |
| 588 | 9/15/2022 | 130 | Litigation Matters | Call with J. Kim (Sheppard) re: questions related to response to Yesco. | 0.3 | $510 | $153.00 | Jarod Wada |
| 589 | 9/15/2022 | 130 | Litigation Matters | Call with A. De Camara (Sherwood) re Response to Yesco and Supporting Information. | 0.2 | $510 | $102.00 | Jarod Wada |
| 590 | 9/16/2022 | 130 | Litigation Matters | Review Revised Draft Documents relating to Response to Yesco. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 591 | 9/16/2022 | 130 | Litigation Matters | Review Draft Response In Opposition to Yesco's Motion to Dismiss, Email O. Katz (Sheppard) and J. Kim (Sheppard) re Same | 0.4 | $600 | $240.00 | Andrew De Camara |
| 592 | 9/16/2022 | 130 | Litigation Matters | Call with J. Kim (Sheppard) re Response to Yesco Motion. | 0.2 | $600 | $120.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 593 | 9/16/2022 | 130 | Litigation Matters | Review Revised Draft Documents relating to Response to Yesco, Email J. Kim (Sheppard) re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 594 | 9/16/2022 | 130 | Litigation Matters | Review Revised Draft Response In Opposition to Yesco's Motion to Dismiss and Jang and Katz Declarations re Same. | 0.4 | $600 | $240.00 | Andrew De Camara |
| 595 | 9/26/2022 | 130 | Litigation Matters | Review Update re Status of Yesco Hearing. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 596 | 10/6/2022 | 130 | Litigation Matters | Review of historical capitalization tables provided for EVA Automation and prepare summary of Debtors' ownership at key dates. | 1.1 | $510 | $561.00 | Jarod Wada |
| 597 | 10/6/2022 | 130 | Litigation Matters | Review of historical capitalization tables provided for EVA Automation and prepare summary of Debtors' ownership at key dates. | 0.2 | $510 | $102.00 | Jarod Wada |
| 598 | 10/7/2022 | 130 | Litigation Matters | Review capitalization structure information for AHB provided by R. Jang (Debtor) and incorporate into summary document to be provided to J. Kim (Sheppard) | 1.3 | $510 | $663.00 | Jarod Wada |
| 599 | 10/10/2022 | 130 | Litigation Matters | Discuss with J. Kim (Sheppard) and R. Jang (Debtor) re: preparation for YesCo Motion to Dismiss hearing. | 0.3 | $510 | $153.00 | Jarod Wada |
| 600 | 10/11/2022 | 130 | Litigation Matters | Telephonic Attendance Court Hearing re Yesco Motion to Dismiss. | 0.5 | $600 | $300.00 | Andrew De Camara |
| 601 | 10/11/2022 | 130 | Litigation Matters | Emails with O. Katz (Sheppard) and A. Cottrell (Sheppard) re Court Hearing re Yesco Motion. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 602 | 12/30/2022 | 130 | Litigation Matters | Review Plaintiff's Disclosures re Yesco Litigation and J. Kim (Sheppard) Email re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 603 | 1/8/2023 | 130 | Litigation Matters | Review First Amended Complaint Versus Yesco. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 604 | 3/8/2023 | 130 | Litigation Matters | Review Yesco Answer to First Amended Complaint. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 605 | 3/28/2023 | 130 | Litigation Matters | Review Draft of Consilio Engagement Letter and Emails with O. Katz (Sheppard) and B. Koo (Formation) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 606 | 3/29/2023 | 130 | Litigation Matters | Email to O. Katz (Sheppard) re Status of Yesco Litigation. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 607 | 3/30/2023 | 130 | Litigation Matters | Email to O. Katz (Sheppard) re Status of Yesco Litigation. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 608 | 4/7/2023 | 130 | Litigation Matters | Review and Execute Consilio Engagement Letter, Email J. Kim (Sheppard) re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 609 | 8/30/2023 | 130 | Litigation Matters | Review Motion for Discovery Sanctions Against Yesco and Associated Filings re Same. | 0.5 | $600 | $300.00 | Andrew De Camara |
| 610 | 10/4/2023 | 130 | Litigation Matters | Review Yesco Opposition to Plantiffs' Motion for Discovery Sanctions and Exhibits re Same. | 0.7 | $600 | $420.00 | Andrew De Camara |
| 611 | 10/18/2023 | 130 | Litigation Matters | Review Draft Response to Yesco re Counteroffer to Settlement and Updates with O. Katz (Sheppard) re Same | 0.2 | $600 | $120.00 | Andrew De Camara |
| 612 | 10/19/2023 | 130 | Litigation Matters | Review O. Katz (Sheppard) Updates re Discussions with Counsel to Yesco and Debtor Response. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 613 | 10/19/2023 | 130 | Litigation Matters | Call with O. Katz (Sheppard) re Debtor Response to Yesco Settlement Discussions. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 614 | 10/20/2023 | 130 | Litigation Matters | Review O. Katz (Sheppard) Updates re Discussions with Counsel to Yesco and Debtor Response. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 615 | 10/23/2023 | 130 | Litigation Matters | Update with O. Katz (Sheppard) re Yesco Settlement Discussions. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 616 | 12/13/2023 | 130 | Litigation Matters | Emails with O. Katz (Sheppard), L. Jang (Formation) re Status of Yesco Settlement Discussions, Follow-Up Items and Diligence | 0.3 | $600 | $180.00 | Andrew De Camara |
| 617 | 12/15/2023 | 130 | Litigation Matters | Review Draft Motion to Dismiss and Settlement Agreement re Yesco Litigation Matter, Emails with J. Kim re Same | 0.5 | $600 | $300.00 | Andrew De Camara |
| 618 | 12/16/2023 | 130 | Litigation Matters | Review and Revise Drafts of De Camara Omnibus Declaration re Sale Motion, Settlement of Yesco Litigation Matter | 0.6 | $600 | $360.00 | Andrew De Camara |
| 619 | 12/16/2023 | 130 | Litigation Matters | Review Revised Draft Motion to Dismiss and Settlement Agreement re Yesco Litigation Matter. | 0.1 | $600 | $60.00 | Andrew De Camara |

| Line # | Date | Activity Code | Title | Description | Hours | Rate | Fees | Professional |
|--------|------|---------------|-------|-------------|-------|------|------|--------------|
| 620 | 12/17/2023 | 130 | Litigation Matters | Review Revised Draft Motion to Dismiss, De Camara Declaration and Settlement Agreement re Yesco Litigation Matter, Emails with J. Kim (Sheppard) re Same. | 0.2 | $600 | $120.00 | Andrew De Camara |
| 621 | 12/18/2023 | 130 | Litigation Matters | Review Revised Draft Motion to Dismiss, De Camara Declaration and Settlement Agreement re Yesco Litigation Matter, Emails with J. Kim (Sheppard) re Same. | 0.3 | $600 | $180.00 | Andrew De Camara |
| 622 | 12/18/2023 | 130 | Litigation Matters | Review Revisions to Yesco Settlement Agreement and Emails with O. Katz (Sheppard) re Same. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 623 | 12/19/2023 | 130 | Litigation Matters | Review De Camara Omnibus Declaration re Sale Motion, Settlement of Yesco Litigation Matter. | 0.1 | $600 | $60.00 | Andrew De Camara |
| 624 | 1/5/2024 | 130 | Litigation Matters | Review Revised Draft Settlement Agreement re Yesco Litigation Matter and Updates with O. Katz (Sheppard) re Same. | 0.6 | $600 | $360.00 | Andrew De Camara |
| 625 | 1/8/2024 | 130 | Litigation Matters | Review O. Katz (Sheppard) Updates re Status of Settlement Discussions of Yesco Litigation Matter. | 0.1 | $600 | $60.00 | Andrew De Camara |

|  |  | **200.6** |  | **$107,751.00** |

Case: 22-50302    Doc# 135    Filed: 02/29/24    Entered: 02/29/24 18:52:05    Page 184 of 225

1         **Exhibit 4**

2    Summary of services rendered by timekeeper; and

-1-       Case No. 22-50302 (Lead)

SMRH:4863213-2006    First & Final De Camara (Sherwood) Fee Application – Ex. 4

Case 22-50302  Doc# 135  Filed: 02/29/24  Entered: 02/29/24 18:52:05  Page 185 of 225

EXHIBIT 4a - Professional Time billed by Professional for Formation Group Fund I, LP

| | | Month | | | | | |
|---|---|---|---|---|---|---|---|
| | | April 2022 | | May 2022 | | June 2022 | |
| Professional | Rate | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees |
| Andrew De Camara | $600 | 11.7 | $ 7,020.00 | 11.6 | $ 6,960.00 | 3.9 | $ 2,340.00 |
| Jarod Wada | $510 | 30.4 | $ 15,504.00 | 19.2 | $ 9,792.00 | 10.6 | $ 5,406.00 |
| Alexander Fang | $300 | | | | | | |
| Ellis Frederick | $275 | | | | | | |
| Grand Total | | 42.1 | $ 22,524.00 | 30.8 | $ 16,752.00 | 14.5 | $ 7,746.00 |

EXHIBIT 4a - Professional Time billed by Professional for Formation Group Fund I, LP

| | | July 2022 | | August 2022 | | September 2022 | |
|---|---|---|---|---|---|---|---|
| Professional | Rate | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees |
| Andrew De Camara | $600 | 4.8 | $ 2,880.00 | 4.0 | $ 2,400.00 | 6.2 | $ 3,720.00 |
| Jarod Wada | $510 | 5.9 | $ 3,009.00 | 5.8 | $ 2,958.00 | 10.4 | $ 5,304.00 |
| Alexander Fang | $300 | | | | | | |
| Ellis Frederick | $275 | | | | | | |
| Grand Total | | 10.7 | $ 5,889.00 | 9.8 | $ 5,358.00 | 16.6 | $ 9,024.00 |

| Professional | Rate | October 2022 Sum of Hours | Sum of Fees | November 2022 Sum of Hours | Sum of Fees | December 2022 Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|---|---|
| **Andrew De Camara** | $600 | 6.0 | $ 3,600.00 | 3.9 | $ 2,340.00 | 3.1 | $ 1,860.00 |
| **Jarod Wada** | $510 | 10.3 | $ 5,253.00 | 7.2 | $ 3,672.00 | 9.9 | $ 5,049.00 |
| **Alexander Fang** | $300 | | | | | | |
| **Ellis Frederick** | $275 | | | | | | |
| **Grand Total** | | **16.3** | **$ 8,853.00** | **11.1** | **$ 6,012.00** | **13.0** | **$ 6,909.00** |

EXHIBIT 4a - Professional Time billed by Professional for Formation Group Fund I, LP

| Professional | Rate | January 2023 | | February 2023 | | March 2023 | |
|---|---|---|---|---|---|---|---|
| | | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees |
| **Andrew De Camara** | $600 | 2.2 | $ 1,320.00 | 2.9 | $ 1,740.00 | 3.0 | $ 1,800.00 |
| **Jarod Wada** | $510 | 7.4 | $ 3,774.00 | 6.8 | $ 3,468.00 | 6.8 | $ 3,468.00 |
| **Alexander Fang** | $300 | | | | | | |
| **Ellis Frederick** | $275 | | | | | | |
| Grand Total | | 9.6 | $ 5,094.00 | 9.7 | $ 5,208.00 | 9.8 | $ 5,268.00 |

EXHIBIT 4a - Professional Time billed by Professional for Formation Group Fund I, LP

| Professional | Rate | April 2023 | | May 2023 | | June 2023 | |
|---|---|---|---|---|---|---|---|
| | | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees |
| **Andrew De Camara** | $600 | 2.0 | $ 1,200.00 | 4.8 | $ 2,880.00 | 3.9 | $ 2,340.00 |
| **Jarod Wada** | $510 | 3.0 | $ 1,530.00 | 6.2 | $ 3,162.00 | 4.2 | $ 2,142.00 |
| **Alexander Fang** | $300 | | | | | | |
| **Ellis Frederick** | $275 | | | | | | |
| **Grand Total** | | **5.0** | **$ 2,730.00** | **11.0** | **$ 6,042.00** | **8.1** | **$ 4,482.00** |

EXHIBIT 4a - Professional Time billed by Professional for Formation Group Fund I, LP

| Professional | Rate | July 2023 Sum of Hours | Sum of Fees | August 2023 Sum of Hours | Sum of Fees | September 2023 Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|---|---|
| **Andrew De Camara** | $600 | 3.3 | $ 1,980.00 | 1.6 | $ 960.00 | 3.3 | $ 1,980.00 |
| **Jarod Wada** | $510 | 11.1 | $ 5,661.00 | 0.8 | $ 408.00 | 7.0 | $ 3,570.00 |
| **Alexander Fang** | $300 | | | | | | |
| **Ellis Frederick** | $275 | | | | | | |
| **Grand Total** | | **14.4** | **$ 7,641.00** | **2.4** | **$ 1,368.00** | **10.3** | **$ 5,550.00** |

EXHIBIT 4a - Professional Time billed by Professional for Formation Group Fund I, LP

| Professional | Rate | October 2023 Sum of Hours | Sum of Fees | November 2023 Sum of Hours | Sum of Fees | December 2023 Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|---|---|
| Andrew De Camara | $600 | 4.0 | $ 2,400.00 | 3.6 | $ 2,160.00 | 4.3 | $ 2,580.00 |
| Jarod Wada | $510 | 8.8 | $ 4,488.00 | 5.8 | $ 2,958.00 | 5.3 | $ 2,703.00 |
| Alexander Fang | $300 | | | | | | |
| Ellis Frederick | $275 | | | | | | |
| Grand Total | | 12.8 | $ 6,888.00 | 9.4 | $ 5,118.00 | 9.6 | $ 5,283.00 |

| Professional | Rate | January 2024 Sum of Hours | Sum of Fees | February 2024 Sum of Hours | Sum of Fees | Total Sum of Hours | Total Sum of Fees |
|---|---|---|---|---|---|---|---|
| **Andrew De Camara** | $600 | 13.4 | $ 8,040.00 | 15.0 | $ 9,000.00 | 122.5 | $ 73,500.00 |
| **Jarod Wada** | $510 | 13.3 | $ 6,783.00 | 9.5 | $ 4,845.00 | 205.7 | $ 104,907.00 |
| **Alexander Fang** | $300 | | | 1.8 | $ 540.00 | 1.8 | $ 540.00 |
| **Ellis Frederick** | $275 | 8.5 | $ 2,337.50 | | | 8.5 | $ 2,337.50 |
| **Grand Total** | | **35.2** | **$ 17,160.50** | **26.3** | **$ 14,385.00** | **338.5** | **$ 181,284.50** |

EXHIBIT 4b - Professional Time billed by Professional for Formation Group GP I, LLC

| | | Month | | | | | |
|---|---|---|---|---|---|---|---|
| | | April 2022 | | May 2022 | | June 2022 | |
| Professional | Rate | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees |
| **Andrew De Camara** | $600 | 15.0 | $ 9,000.00 | 7.4 | $ 4,440.00 | 1.3 | $ 780.00 |
| **Jarod Wada** | $510 | 28.9 | $ 14,739.00 | 12.3 | $ 6,273.00 | 10.1 | $ 5,151.00 |
| **Grand Total** | | **43.9** | **$ 23,739.00** | **19.7** | **$ 10,713.00** | **11.4** | **$ 5,931.00** |

| Professional | Rate | July 2022 Sum of Hours | Sum of Fees | August 2022 Sum of Hours | Sum of Fees | September 2022 Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|---|---|
| **Andrew De Camara** | $600 | 0.7 | $ 420.00 | 1.5 | $ 900.00 | 1.6 | $ 960.00 |
| **Jarod Wada** | $510 | 3.8 | $ 1,938.00 | 4.9 | $ 2,499.00 | 7.3 | $ 3,723.00 |
| **Grand Total** | | **4.5** | **$ 2,358.00** | **6.4** | **$ 3,399.00** | **8.9** | **$ 4,683.00** |

| Professional | Rate | October 2022 | | November 2022 | | December 2022 | |
|---|---|---|---|---|---|---|---|
| | | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees |
| **Andrew De Camara** | $600 | 2.4 | $ 1,440.00 | 0.9 | $ 540.00 | 0.8 | $ 480.00 |
| **Jarod Wada** | $510 | 4.2 | $ 2,142.00 | 5.0 | $ 2,550.00 | 3.7 | $ 1,887.00 |
| **Grand Total** | | **6.6** | **$ 3,582.00** | **5.9** | **$ 3,090.00** | **4.5** | **$ 2,367.00** |

| | | January 2023 | | February 2023 | | March 2023 | |
|---|---|---|---|---|---|---|---|
| Professional | Rate | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees |
| Andrew De Camara | $600 | 0.3 | $ 180.00 | 0.5 | $ 300.00 | 0.4 | 240.00 |
| Jarod Wada | $510 | 2.2 | $ 1,122.00 | 3.4 | $ 1,734.00 | 3.2 | 1,632.00 |
| Grand Total | | 2.5 | $ 1,302.00 | 3.9 | $ 2,034.00 | 3.6 | $ 1,872.00 |

EXHIBIT 4b - Professional Time billed by Professional for Formation Group GP I, LLC

| | | April 2023 | | May 2023 | | June 2023 | |
|---|---|---|---|---|---|---|---|
| Professional | Rate | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees |
| **Andrew De Camara** | $600 | | | 0.3 | $ 180.00 | 0.2 | $ 120.00 |
| **Jarod Wada** | $510 | 1.0 | $ 510.00 | 3.3 | $ 1,683.00 | 1.0 | $ 510.00 |
| **Grand Total** | | **1.0** | **$ 510.00** | **3.6** | **$ 1,863.00** | **1.2** | **$ 630.00** |

EXHIBIT 4b - Professional Time billed by Professional for Formation Group GP I, LLC

| Professional | Rate | July 2023 Sum of Hours | Sum of Fees | September 2023 Sum of Hours | Sum of Fees | October 2023 Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|---|---|
| **Andrew De Camara** | $600 | 0.5 | $ 300.00 | 0.2 | $ 120.00 | 0.2 | $ 120.00 |
| **Jarod Wada** | $510 | 4.9 | $ 2,499.00 | 1.4 | $ 714.00 | 3.8 | $ 1,938.00 |
| **Grand Total** | | **5.4** | **$ 2,799.00** | **1.6** | **$ 834.00** | **4.0** | **$ 2,058.00** |

| Professional | Rate | November 2023 Sum of Hours | Sum of Fees | December 2023 Sum of Hours | Sum of Fees | January 2024 Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|---|---|
| Andrew De Camara | $600 | 0.2 | $ 120.00 | | | 0.4 | $ 240.00 |
| Jarod Wada | $510 | 1.7 | $ 867.00 | 0.9 | $ 459.00 | 4.1 | $ 2,091.00 |
| Grand Total | | 1.9 | $ 987.00 | 0.9 | $ 459.00 | 4.5 | $ 2,331.00 |

EXHIBIT 4b - Professional Time billed by Professional for Formation Group GP I, LLC

| | | February 2024 | | Total Sum of Hours | Total Sum of Fees |
|---|---|---|---|---|---|
| Professional | Rate | Sum of Hours | Sum of Fees | | |
| **Andrew De Camara** | $600 | 0.2 | $ 120.00 | 35.0 | $ 21,000.00 |
| **Jarod Wada** | $510 | 0.7 | $ 357.00 | 111.8 | $ 57,018.00 |
| **Grand Total** | | **0.9** | **$ 477.00** | **146.8** | **$ 78,018.00** |

| | | Month | | | | | |
|---|---|---|---|---|---|---|---|
| | | April 2022 | | May 2022 | | June 2022 | |
| Professional | Rate | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees |
| **Andrew De Camara** | $600 | 8.5 | $ 5,100.00 | 8.4 | $ 5,040.00 | 4.1 | $ 2,460.00 |
| **Jarod Wada** | $510 | 13.0 | $ 6,630.00 | 18.7 | $ 9,537.00 | 13.6 | $ 6,936.00 |
| **Grand Total** | | **21.5** | **$ 11,730.00** | **27.1** | **$ 14,577.00** | **17.7** | **$ 9,396.00** |

| Professional | Rate | July 2022 | | August 2022 | | September 2022 | |
|---|---|---|---|---|---|---|---|
| | | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees |
| **Andrew De Camara** | $600 | 3.7 | $ 2,220.00 | 4.0 | $ 2,400.00 | 6.2 | $ 3,720.00 |
| **Jarod Wada** | $510 | 5.0 | $ 2,550.00 | 5.8 | $ 2,958.00 | 12.2 | $ 6,222.00 |
| **Grand Total** | | **8.7** | **$ 4,770.00** | **9.8** | **$ 5,358.00** | **18.4** | **$ 9,942.00** |

EXHIBIT 4c - Professional Time billed by Timekeeper for Formation Group (Cayman) Fund I, LP

| Professional | Rate | October 2022 Sum of Hours | Sum of Fees | November 2022 Sum of Hours | Sum of Fees | December 2022 Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|---|---|
| **Andrew De Camara** | $600 | 5.0 | $ 3,000.00 | 3.5 | $ 2,100.00 | 2.3 | $ 1,380.00 |
| **Jarod Wada** | $510 | 8.1 | $ 4,131.00 | 7.1 | $ 3,621.00 | 7.5 | $ 3,825.00 |
| **Grand Total** | | **13.1** | **$ 7,131.00** | **10.6** | **$ 5,721.00** | **9.8** | **$ 5,205.00** |

| Professional | Rate | January 2023 | | February 2023 | | March 2023 | |
|---|---|---|---|---|---|---|---|
| | | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees |
| **Andrew De Camara** | $600 | 1.2 | $ 720.00 | 0.7 | $ 420.00 | 1.5 | $ 900.00 |
| **Jarod Wada** | $510 | 3.6 | $ 1,836.00 | 4.5 | $ 2,295.00 | 5.1 | $ 2,601.00 |
| **Grand Total** | | **4.8** | **$ 2,556.00** | **5.2** | **$ 2,715.00** | **6.6** | **$ 3,501.00** |

| Professional | Rate | April 2023 Sum of Hours | Sum of Fees | May 2023 Sum of Hours | Sum of Fees | June 2023 Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|---|---|
| Andrew De Camara | $600 | 0.3 | $ 180.00 | 0.6 | $ 360.00 | 0.7 | $ 420.00 |
| Jarod Wada | $510 | 1.5 | $ 765.00 | 3.2 | $ 1,632.00 | 1.7 | $ 867.00 |
| Grand Total | | 1.8 | $ 945.00 | 3.8 | $ 1,992.00 | 2.4 | $ 1,287.00 |

| Professional | Rate | July 2023 | | August 2023 | | September 2023 | |
|---|---|---|---|---|---|---|---|
| | | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees |
| **Andrew De Camara** | $600 | 0.7 | $ 420.00 | 0.5 | $ 300.00 | 0.9 | $ 540.00 |
| **Jarod Wada** | $510 | 7.6 | $ 3,876.00 | | | 2.2 | $ 1,122.00 |
| **Grand Total** | | **8.3** | **$ 4,296.00** | **0.5** | **$ 300.00** | **3.1** | **$ 1,662.00** |

EXHIBIT 4c - Professional Time billed by Timekeeper for Formation Group (Cayman) Fund I, LP

| Professional | Rate | October 2023 | | November 2023 | | December 2023 | |
|---|---|---|---|---|---|---|---|
| | | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees |
| **Andrew De Camara** | $600 | 2.0 | $ 1,200.00 | 1.3 | $ 780.00 | 2.6 | $ 1,560.00 |
| **Jarod Wada** | $510 | 6.5 | $ 3,315.00 | 2.5 | $ 1,275.00 | 1.4 | $ 714.00 |
| **Grand Total** | | **8.5** | **$ 4,515.00** | **3.8** | **$ 2,055.00** | **4.0** | **$ 2,274.00** |

| Professional | Rate | January 2024 | | February 2024 | | Total Sum of Hours | Total Sum of Fees |
|---|---|---|---|---|---|---|---|
| | | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees | | |
| **Andrew De Camara** | $600 | 1.3 | $ 780.00 | 0.5 | $ 300.00 | 60.5 | $ 36,300.00 |
| **Jarod Wada** | $510 | 5.3 | $ 2,703.00 | 4.0 | $ 2,040.00 | 140.1 | $ 71,451.00 |
| **Grand Total** | | **6.6** | **$ 3,483.00** | **4.5** | **$ 2,340.00** | **200.6** | **$ 107,751.00** |

1

**Exhibit 5**

2 Summary of services rendered by project categories.

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Case No. 22-50302 (Lead)
First & Final De Camara (Sherwood) Fee Application – Ex. 5

| | Months | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | April 2022 | | May 2022 | | June 2022 | | July 2022 | | August 2022 | |
| Category | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees |
| Asset Analysis and Disposition | | | | | | | | | | |
| Business Analysis | | | 1.6 | $ 951.00 | 1.1 | $ 651.00 | 1.3 | $ 771.00 | 0.7 | $ 420.00 |
| Business Operations | 0.1 | $ 60.00 | 0.2 | $ 111.00 | 0.6 | $ 324.00 | 0.1 | $ 60.00 | 0.4 | $ 213.00 |
| Case Administration | 3.5 | $ 2,010.00 | 4.1 | $ 2,190.00 | 1.7 | $ 957.00 | 0.4 | $ 231.00 | 0.4 | $ 231.00 |
| Claims Administration and Objections | | | | | | | 0.1 | $ 60.00 | | |
| Employment/Fee Applications | 0.8 | $ 480.00 | 1.3 | $ 681.00 | 1.0 | $ 528.00 | 0.9 | $ 486.00 | 0.8 | $ 417.00 |
| Financing | | | | | 1.2 | $ 612.00 | 1.7 | $ 921.00 | 3.7 | $ 2,058.00 |
| Meetings and Communications with Creditors | 0.1 | $ 60.00 | 4.2 | $ 2,412.00 | 1.1 | $ 579.00 | | | | |
| Financial Filings (MORs, Statements & Schedules) | 37.6 | $ 19,914.00 | 19.4 | $ 10,407.00 | 7.4 | $ 3,873.00 | 5.4 | $ 2,880.00 | 3.8 | $ 2,019.00 |
| Litigation Matters | - | $ - | | | 0.4 | $ 222.00 | 0.8 | $ 480.00 | | |
| Grand Total | 42.1 | $ 22,524.00 | 30.8 | $ 16,752.00 | 14.5 | $ 7,746.00 | 10.7 | $ 5,889.00 | 9.8 | $ 5,358.00 |

| Category | September 2022 Sum of Hours | Sum of Fees | October 2022 Sum of Hours | Sum of Fees | November 2022 Sum of Hours | Sum of Fees | December 2022 Sum of Hours | Sum of Fees | January 2023 Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Analysis and Disposition | | | | | | | 0.4 | $ 240.00 | 0.1 | $ 60.00 |
| Business Analysis | 0.7 | $ 411.00 | 1.6 | $ 951.00 | 0.5 | $ 282.00 | 1.7 | $ 948.00 | 0.3 | $ 180.00 |
| Business Operations | 0.2 | $ 120.00 | 0.2 | $ 120.00 | 1.6 | $ 924.00 | | | 0.3 | $ 162.00 |
| Case Administration | 0.7 | $ 420.00 | 1.0 | $ 537.00 | | | | | 0.2 | $ 120.00 |
| Claims Administration and Objections | | | | | | | | | | |
| Employment/Fee Applications | 1.0 | $ 528.00 | 1.2 | $ 612.00 | 2.0 | $ 1,029.00 | 1.0 | $ 519.00 | 0.8 | $ 417.00 |
| Financing | 4.0 | $ 2,238.00 | 3.3 | $ 1,899.00 | 3.4 | $ 1,878.00 | 0.2 | $ 120.00 | 2.4 | $ 1,269.00 |
| Meetings and Communications with Creditors | | | | | | | 0.8 | $ 408.00 | | |
| Financial Filings (MORs, Statements & Schedules) | 8.9 | $ 4,647.00 | 5.5 | $ 2,895.00 | 3.5 | $ 1,839.00 | 8.8 | $ 4,614.00 | 5.2 | $ 2,706.00 |
| Litigation Matters | 1.1 | $ 660.00 | 3.5 | $ 1,839.00 | 0.1 | $ 60.00 | 0.1 | $ 60.00 | 0.3 | $ 180.00 |
| **Grand Total** | **16.6** | **$ 9,024.00** | **16.3** | **$ 8,853.00** | **11.1** | **$ 6,012.00** | **13.0** | **$ 6,909.00** | **9.6** | **$ 5,094.00** |

| Category | February 2023 Sum of Hours | Sum of Fees | March 2023 Sum of Hours | Sum of Fees | April 2023 Sum of Hours | Sum of Fees | May 2023 Sum of Hours | Sum of Fees | June 2023 Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Analysis and Disposition | 0.4 | $ 222.00 | 0.5 | $ 264.00 | | | | | 1.8 | $ 1,044.00 |
| Business Analysis | 0.2 | $ 120.00 | 0.5 | $ 300.00 | 0.1 | $ 60.00 | 0.4 | $ 240.00 | 0.3 | $ 180.00 |
| Business Operations | 1.4 | $ 777.00 | 1.7 | $ 930.00 | 0.7 | $ 393.00 | 0.6 | $ 360.00 | 2.4 | $ 1,323.00 |
| Case Administration | 0.2 | $ 120.00 | 0.2 | $ 102.00 | 0.9 | $ 513.00 | 0.3 | $ 171.00 | 0.2 | $ 111.00 |
| Claims Administration and Objections | | | | | | | | | | |
| Employment/Fee Applications | 1.4 | $ 732.00 | 1.2 | $ 621.00 | 0.9 | $ 477.00 | 2.6 | $ 1,533.00 | 0.5 | $ 264.00 |
| Financing | 2.6 | $ 1,416.00 | 0.4 | $ 222.00 | 0.4 | $ 204.00 | 1.3 | $ 681.00 | 0.9 | $ 477.00 |
| Meetings and Communications with Creditors | | | | | | | | | | |
| Financial Filings (MORs, Statements & Schedules) | 3.5 | $ 1,821.00 | 4.2 | $ 2,178.00 | 1.4 | $ 723.00 | 5.2 | $ 2,697.00 | 1.8 | $ 981.00 |
| Litigation Matters | | | 1.1 | $ 651.00 | 0.6 | $ 360.00 | 0.6 | $ 360.00 | 0.2 | $ 102.00 |
| Grand Total | 9.7 | $ 5,208.00 | 9.8 | $ 5,268.00 | 5.0 | $ 2,730.00 | 11.0 | $ 6,042.00 | 8.1 | $ 4,482.00 |

| Category | July 2023 Sum of Hours | Sum of Fees | August 2023 Sum of Hours | Sum of Fees | September 2023 Sum of Hours | Sum of Fees | October 2023 Sum of Hours | Sum of Fees | November 2023 Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Analysis and Disposition | 0.8 | $ 444.00 | | | 0.1 | $ 60.00 | | | 0.4 | $ 240.00 |
| Business Analysis | | | | | 4.3 | $ 2,211.00 | 1.5 | $ 783.00 | 0.9 | $ 540.00 |
| Business Operations | 2.2 | $ 1,239.00 | 0.4 | $ 240.00 | 0.7 | $ 420.00 | 0.6 | $ 360.00 | 0.8 | $ 426.00 |
| Case Administration | 0.2 | $ 120.00 | | | | | 0.5 | $ 264.00 | 0.3 | $ 180.00 |
| Claims Administration and Objections | 0.3 | $ 153.00 | | | | | 0.4 | $ 222.00 | | |
| Employment/Fee Applications | 0.6 | $ 306.00 | 0.3 | $ 180.00 | | | 0.9 | $ 468.00 | 0.1 | $ 60.00 |
| Financing | 0.1 | $ 51.00 | | | | | | | | |
| Meetings and Communications with Creditors | | | | | | | | | | |
| Financial Filings (MORs, Statements & Schedules) | 10.0 | $ 5,208.00 | 1.1 | $ 588.00 | 3.8 | $ 2,028.00 | 6.3 | $ 3,258.00 | 3.1 | $ 1,644.00 |
| Litigation Matters | 0.2 | $ 120.00 | 0.6 | $ 360.00 | 1.4 | $ 831.00 | 2.6 | $ 1,533.00 | 3.8 | $ 2,028.00 |
| Grand Total | 14.4 | $ 7,641.00 | 2.4 | $ 1,368.00 | 10.3 | $ 5,550.00 | 12.8 | $ 6,888.00 | 9.4 | $ 5,118.00 |

| Category | December 2023 Sum of Hours | Sum of Fees | January 2024 Sum of Hours | Sum of Fees | February 2024 Sum of Hours | Sum of Fees | Total Sum of Hours | Total Sum of Fees |
|---|---|---|---|---|---|---|---|---|
| Asset Analysis and Disposition | 0.6 | $ 351.00 | 13.0 | $ 4,803.50 | 13.2 | $ 7,740.00 | 31.3 | $ 15,468.50 |
| Business Analysis | 0.8 | $ 435.00 | 0.4 | $ 231.00 | | | 18.9 | $ 10,665.00 |
| Business Operations | 0.5 | $ 300.00 | 0.6 | $ 351.00 | 0.1 | $ 60.00 | 16.4 | $ 9,273.00 |
| Case Administration | | | 3.9 | $ 2,340.00 | 1.4 | $ 831.00 | 20.1 | $ 11,448.00 |
| Claims Administration and Objections | | | | | | | 0.8 | $ 435.00 |
| Employment/Fee Applications | 1.3 | $ 672.00 | 1.9 | $ 978.00 | 9.5 | $ 4,629.00 | 32.0 | $ 16,617.00 |
| Financing | | | | | | | 25.6 | $ 14,046.00 |
| Meetings and Communications with Creditors | | | | | | | 6.2 | $ 3,459.00 |
| Financial Filings (MORs, Statements & Schedules) | 0.7 | $ 366.00 | 7.8 | $ 4,095.00 | 2.0 | $ 1,065.00 | 156.4 | $ 82,446.00 |
| Litigation Matters | 5.7 | $ 3,159.00 | 7.6 | $ 4,362.00 | 0.1 | $ 60.00 | 30.8 | $ 17,427.00 |
| Grand Total | 9.6 | $ 5,283.00 | 35.2 | $ 17,160.50 | 26.3 | $ 14,385.00 | 338.5 | $ 181,284.50 |

| | Months | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | April 2022 | | May 2022 | | June 2022 | | July 2022 | | August 2022 | |
| Category | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees |
| Business Analysis | | | 0.3 | $ 180.00 | 0.3 | $ 180.00 | 0.1 | $ 60.00 | 0.1 | $ 60.00 |
| Business Operations | 0.1 | $ 60.00 | | | 0.3 | $ 162.00 | | | 0.3 | $ 153.00 |
| Case Administration | 3.7 | $ 2,139.00 | 3.0 | $ 1,620.00 | 0.1 | $ 51.00 | 0.2 | $ 111.00 | | |
| Claims Administration and Objections | | | | | | | 0.1 | $ 60.00 | | |
| Employment/Fee Applications | 0.7 | $ 420.00 | 1.3 | $ 681.00 | 0.8 | $ 408.00 | 0.3 | $ 153.00 | 0.8 | $ 417.00 |
| Financing | 0.1 | $ 60.00 | | | 1.0 | $ 510.00 | 0.3 | $ 153.00 | 1.1 | $ 606.00 |
| Meetings and Communications with Creditors | | | 3.0 | $ 1,710.00 | 0.5 | $ 255.00 | | | | |
| Financial Filings (MORs, Statements & Schedules) | 36.6 | $ 19,440.00 | 12.1 | $ 6,522.00 | 8.4 | $ 4,365.00 | 3.5 | $ 1,821.00 | 4.1 | $ 2,163.00 |
| Litigation Matters | 2.7 | $ 1,620.00 | | | | | | | | |
| Grand Total | 43.9 | $ 23,739.00 | 19.7 | $ 10,713.00 | 11.4 | $ 5,931.00 | 4.5 | $ 2,358.00 | 6.4 | $ 3,399.00 |

| Category | September 2022 Sum of Hours | Sum of Fees | October 2022 Sum of Hours | Sum of Fees | November 2022 Sum of Hours | Sum of Fees | December 2022 Sum of Hours | Sum of Fees | January 2023 Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| Business Analysis | 0.4 | $ 231.00 | 0.2 | $ 111.00 | 0.3 | $ 162.00 | 0.2 | $ 120.00 | | |
| Business Operations | | | 0.3 | $ 153.00 | 0.5 | $ 291.00 | 0.2 | $ 102.00 | | |
| Case Administration | 0.1 | $ 60.00 | 0.1 | $ 51.00 | | | | | | |
| Claims Administration and Objections | | | | | | | | | | |
| Employment/Fee Applications | 0.7 | $ 366.00 | 1.0 | $ 510.00 | 1.5 | $ 765.00 | 0.7 | $ 357.00 | 0.4 | $ 204.00 |
| Financing | 1.4 | $ 777.00 | 1.3 | $ 780.00 | | | | | | |
| Meetings and Communications with Creditors | | | | | | | | | | |
| Financial Filings (MORs, Statements & Schedules) | 6.3 | $ 3,249.00 | 3.2 | $ 1,677.00 | 3.6 | $ 1,872.00 | 3.3 | $ 1,728.00 | 2.1 | $ 1,098.00 |
| Litigation Matters | | | 0.5 | $ 300.00 | | | 0.1 | $ 60.00 | | |
| Grand Total | 8.9 | $ 4,683.00 | 6.6 | $ 3,582.00 | 5.9 | $ 3,090.00 | 4.5 | $ 2,367.00 | 2.5 | $ 1,302.00 |

| | February 2023 | | March 2023 | | April 2023 | | May 2023 | | June 2023 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Category | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees |
| Business Analysis | 0.2 | $ 120.00 | 0.1 | $ 60.00 | | | 0.1 | $ 60.00 | | |
| Business Operations | 0.1 | $ 51.00 | | | | | 0.8 | $ 408.00 | 0.1 | $ 51.00 |
| Case Administration | | | | | | | | | | |
| Claims Administration and Objections | | | | | | | | | | |
| Employment/Fee Applications | 0.7 | $ 357.00 | 0.7 | $ 357.00 | 0.3 | $ 153.00 | 0.2 | $ 102.00 | 0.2 | $ 102.00 |
| Financing | 0.4 | $ 204.00 | | | | | 0.1 | $ 51.00 | | |
| Meetings and Communications with Creditors | | | | | | | | | | |
| Financial Filings (MORs, Statements & Schedules) | 2.5 | $ 1,302.00 | 2.8 | $ 1,455.00 | 0.7 | $ 357.00 | 2.4 | $ 1,242.00 | 0.9 | $ 477.00 |
| Litigation Matters | | | | | | | | | | |
| Grand Total | 3.9 | $ 2,034.00 | 3.6 | $ 1,872.00 | 1.0 | $ 510.00 | 3.6 | $ 1,863.00 | 1.2 | $ 630.00 |

| | July 2023 | | September 2023 | | October 2023 | | November 2023 | | December 2023 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Category | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees |
| Business Analysis | | | | | | | | | | |
| Business Operations | 0.2 | $ 102.00 | | | | | | | | |
| Case Administration | | | | | | | | | | |
| Claims Administration and Objections | | | | | 0.2 | $ 102.00 | | | | |
| Employment/Fee Applications | 0.4 | $ 204.00 | | | 0.4 | $ 204.00 | | | 0.6 | $ 306.00 |
| Financing | | | | | | | | | | |
| Meetings and Communications with Creditors | | | | | | | | | | |
| Financial Filings (MORs, Statements & Schedules) | 4.8 | $ 2,493.00 | 1.6 | $ 834.00 | 3.4 | $ 1,752.00 | 1.9 | $ 987.00 | 0.3 | $ 153.00 |
| Litigation Matters | | | | | | | | | | |
| **Grand Total** | **5.4** | **$ 2,799.00** | **1.6** | **$ 834.00** | **4.0** | **$ 2,058.00** | **1.9** | **$ 987.00** | **0.9** | **$ 459.00** |

Page 4 of 5

| Category | January 2024 Sum of Hours | January 2024 Sum of Fees | February 2024 Sum of Hours | February 2024 Sum of Fees | Total Sum of Hours | Total Sum of Fees |
|---|---|---|---|---|---|---|
| Business Analysis | | | | | 2.3 | $ 1,344.00 |
| Business Operations | | | | | 2.9 | $ 1,533.00 |
| Case Administration | | | | | 7.2 | $ 4,032.00 |
| Claims Administration and Objections | | | | | 0.3 | $ 162.00 |
| Employment/Fee Applications | | | | | 11.7 | $ 6,066.00 |
| Financing | | | | | 5.7 | $ 3,141.00 |
| Meetings and Communications with Creditors | | | | | 3.5 | $ 1,965.00 |
| Financial Filings (MORs, Statements & Schedules) | 4.5 | $ 2,331.00 | 0.9 | $ 477.00 | 109.9 | $ 57,795.00 |
| Litigation Matters | | | | | 3.3 | $ 1,980.00 |
| **Grand Total** | **4.5** | **$ 2,331.00** | **0.9** | **$ 477.00** | **146.8** | **$ 78,018.00** |

| | Months | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | April 2022 | | May 2022 | | June 2022 | | July 2022 | | August 2022 | |
| Category | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees |
| Asset Analysis and Disposition | | | | | | | | | | |
| Business Analysis | | | 0.7 | $ 411.00 | 1.4 | $ 804.00 | 0.8 | $ 480.00 | 0.7 | $ 420.00 |
| Business Operations | 0.1 | $ 60.00 | 0.1 | $ 51.00 | 0.1 | $ 60.00 | | | 0.4 | $ 213.00 |
| Case Administration | 2.0 | $ 1,200.00 | 2.7 | $ 1,467.00 | 1.8 | $ 1,017.00 | 0.3 | $ 171.00 | 0.4 | $ 231.00 |
| Claims Administration and Objections | | | | | | | 0.1 | $ 60.00 | | |
| Employment/Fee Applications | | | 1.4 | $ 741.00 | 0.9 | $ 468.00 | 0.8 | $ 417.00 | 0.8 | $ 417.00 |
| Financing | | | | | 1.2 | $ 612.00 | 1.3 | $ 708.00 | 3.7 | $ 2,058.00 |
| Meetings and Communications with Creditors | | | 2.5 | $ 1,410.00 | 1.7 | $ 885.00 | | | | |
| Financial Filings (MORs, Statements & Schedules) | 16.8 | $ 8,910.00 | 19.2 | $ 10,197.00 | 10.2 | $ 5,328.00 | 4.3 | $ 2,274.00 | 3.8 | $ 2,019.00 |
| Litigation Matters | 2.6 | $ 1,560.00 | 0.5 | $ 300.00 | 0.4 | $ 222.00 | 1.1 | $ 660.00 | | |
| Grand Total | 21.5 | $ 11,730.00 | 27.1 | $ 14,577.00 | 17.7 | $ 9,396.00 | 8.7 | $ 4,770.00 | 9.8 | $ 5,358.00 |

| Category | September 2022 Sum of Hours | Sum of Fees | October 2022 Sum of Hours | Sum of Fees | November 2022 Sum of Hours | Sum of Fees | December 2022 Sum of Hours | Sum of Fees | January 2023 Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Analysis and Disposition | | | | | | | 0.3 | $ 180.00 | 0.1 | $ 60.00 |
| Business Analysis | 0.7 | $ 411.00 | 0.8 | $ 471.00 | 0.5 | $ 282.00 | 1.4 | $ 777.00 | 0.2 | $ 120.00 |
| Business Operations | | | 0.3 | $ 180.00 | 1.7 | $ 975.00 | 0.2 | $ 102.00 | | |
| Case Administration | 0.6 | $ 360.00 | 0.3 | $ 171.00 | | | | | 0.1 | $ 60.00 |
| Claims Administration and Objections | | | | | | | | | | |
| Employment/Fee Applications | 1.1 | $ 588.00 | 1.2 | $ 612.00 | 1.0 | $ 528.00 | 1.0 | $ 528.00 | 0.8 | $ 417.00 |
| Financing | 2.4 | $ 1,359.00 | 2.6 | $ 1,542.00 | 1.3 | $ 780.00 | 0.2 | $ 120.00 | 0.2 | $ 120.00 |
| Meetings and Communications with Creditors | | | | | | | | | | |
| Financial Filings (MORs, Statements & Schedules) | 7.6 | $ 3,948.00 | 4.3 | $ 2,256.00 | 6.1 | $ 3,156.00 | 6.6 | $ 3,438.00 | 3.2 | $ 1,659.00 |
| Litigation Matters | 6.0 | $ 3,276.00 | 3.6 | $ 1,899.00 | | | 0.1 | $ 60.00 | 0.2 | $ 120.00 |
| **Grand Total** | **18.4** | **$ 9,942.00** | **13.1** | **$ 7,131.00** | **10.6** | **$ 5,721.00** | **9.8** | **$ 5,205.00** | **4.8** | **$ 2,556.00** |

| Category | February 2023 Sum of Hours | Sum of Fees | March 2023 Sum of Hours | Sum of Fees | April 2023 Sum of Hours | Sum of Fees | May 2023 Sum of Hours | Sum of Fees | June 2023 Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Analysis and Disposition | | | 0.2 | $ 111.00 | | | | | 0.2 | $ 120.00 |
| Business Analysis | 0.2 | $ 120.00 | 0.3 | $ 180.00 | 0.1 | $ 60.00 | 0.3 | $ 180.00 | | |
| Business Operations | 0.1 | $ 51.00 | | | | | | | 0.1 | $ 60.00 |
| Case Administration | 0.1 | $ 60.00 | | | | | | | | |
| Claims Administration and Objections | | | | | | | | | | |
| Employment/Fee Applications | 0.9 | $ 459.00 | 1.3 | $ 663.00 | 0.6 | $ 306.00 | 0.3 | $ 153.00 | 0.4 | $ 204.00 |
| Financing | 0.4 | $ 204.00 | | | | | | | | |
| Meetings and Communications with Creditors | | | | | | | | | | |
| Financial Filings (MORs, Statements & Schedules) | 3.5 | $ 1,821.00 | 4.1 | $ 2,127.00 | 0.9 | $ 459.00 | 3.2 | $ 1,659.00 | 1.7 | $ 903.00 |
| Litigation Matters | | | 0.7 | $ 420.00 | 0.2 | $ 120.00 | | | | |
| Grand Total | 5.2 | $ 2,715.00 | 6.6 | $ 3,501.00 | 1.8 | $ 945.00 | 3.8 | $ 1,992.00 | 2.4 | $ 1,287.00 |

| | July 2023 | | August 2023 | | September 2023 | | October 2023 | | November 2023 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Category | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees | Sum of Hours | Sum of Fees |
| Asset Analysis and Disposition | | | | | | | | | | |
| Business Analysis | | | | | | | 0.1 | $ 60.00 | 0.2 | $ 120.00 |
| Business Operations | 0.3 | $ 153.00 | | | | | 0.2 | $ 120.00 | 0.5 | $ 300.00 |
| Case Administration | | | | | | | | | | |
| Claims Administration and Objections | | | | | | | 0.2 | $ 102.00 | | |
| Employment/Fee Applications | 0.6 | $ 306.00 | | | | | 1.1 | $ 570.00 | | |
| Financing | | | | | | | | | | |
| Meetings and Communications with Creditors | | | | | | | | | | |
| Financial Filings (MORs, Statements & Schedules) | 7.4 | $ 3,837.00 | | | 3.1 | $ 1,662.00 | 5.6 | $ 2,883.00 | 3.1 | $ 1,635.00 |
| Litigation Matters | | | 0.5 | $ 300.00 | | | 1.3 | $ 780.00 | | |
| **Grand Total** | **8.3** | **$ 4,296.00** | **0.5** | **$ 300.00** | **3.1** | **$ 1,662.00** | **8.5** | **$ 4,515.00** | **3.8** | **$ 2,055.00** |

| Category | December 2023 Sum of Hours | Sum of Fees | January 2024 Sum of Hours | Sum of Fees | February 2024 Sum of Hours | Sum of Fees | Total Sum of Hours | Total Sum of Fees |
|---|---|---|---|---|---|---|---|---|
| Asset Analysis and Disposition | 0.2 | $ 120.00 | | | | | 1.0 | $ 591.00 |
| Business Analysis | 0.2 | $ 120.00 | | | | | 8.6 | $ 5,016.00 |
| Business Operations | | | | | | | 4.1 | $ 2,325.00 |
| Case Administration | | | | | | | 8.3 | $ 4,737.00 |
| Claims Administration and Objections | | | | | | | 0.3 | $ 162.00 |
| Employment/Fee Applications | 1.0 | $ 510.00 | | | 2.8 | $ 1,428.00 | 18.0 | $ 9,315.00 |
| Financing | | | | | | | 13.3 | $ 7,503.00 |
| Meetings and Communications with Creditors | | | | | 0.2 | $ 120.00 | 4.4 | $ 2,415.00 |
| Financial Filings (MORs, Statements & Schedules) | 0.4 | $ 204.00 | 5.9 | $ 3,063.00 | 1.5 | $ 792.00 | 122.5 | $ 64,230.00 |
| Litigation Matters | 2.2 | $ 1,320.00 | 0.7 | $ 420.00 | | | 20.1 | $ 11,457.00 |
| Grand Total | 4.0 | $ 2,274.00 | 6.6 | $ 3,483.00 | 4.5 | $ 2,340.00 | 200.6 | $ 107,751.00 |